**UNITED STATES BANKRUPTCY COURT**

**District of Delaware**

| | | |
|---|---|---|
| <u>In re</u> | ) | Chapter 11 |
| | ) | |
| **MVK FARMCO LLC, et al., et al.,** | ) | **Case No 23-11721 (LSS)** |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

**SCHEDULES OF ASSETS AND LIABILITIES FOR**

**Wawona Farm Co. LLC**

**Case No: 23-11724**

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| MVK FARMCO LLC, *et al.*,[1] | ) | Case No. 23-11721 (LSS) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

**GLOBAL NOTES AND
STATEMENT OF LIMITATIONS, METHODOLOGY,
AND DISCLAIMERS REGARDING THE DEBTORS' SCHEDULES
OF ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS**

The Schedules of Assets and Liabilities (collectively, the "Schedules") and the Statements of Financial Affairs (collectively, the "Statements," and, together with the Schedules, the "Schedules and Statements"), filed by the above-captioned debtors and debtors in possession (collectively, the Debtors), were prepared, pursuant to section 521 of title 11 of the United States Code (the "Bankruptcy Code"), rule 1007 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), and rule 1007-1 of the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the District of Delaware (the "Local Rules"), by management of the Debtors, with the assistance of the Debtors' advisors. The Schedules and Statements are unaudited.

These *Global Notes and Statement of Limitations, Methodology, and Disclaimers Regarding the Debtors' Schedules of Assets and Liabilities and Statements of Financial Affairs* (the "Global Notes") are incorporated by reference in, and comprise an integral part of, all of the Schedules and Statements, and should be referred to and considered in connection with any review of the Schedules and Statements.[2]

---

[1]   The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are:  MVK FarmCo LLC (5947); MVK Intermediate Holdings LLC (6016); Gerawan Farming LLC (1975); Gerawan Supply, Inc. (6866); Gerawan Farming Partners LLC (0072); Gerawan Farming Services LLC (7361); Wawona Farm Co. LLC (1628); Wawona Packing Co. LLC (7637); and GFP LLC (9201).  The location of the Debtors' service address is:  7700 N. Palm Ave., Suite 206, Fresno, CA 93711.

[2]   These Global Notes supplement and are in addition to any specific notes contained in each Debtor's Schedules or Statements.  The fact that the Debtors have prepared a Global Note with respect to any of an individual Debtor's Schedules and Statements and not to those of another should not be interpreted as a decision by the Debtors to exclude the applicability of such Global Note to any of the Debtors' other Schedules and Statements, as appropriate.  Capitalized terms not defined herein shall have the meanings ascribed to such terms in the *Declaration of John Boken, Interim Chief Executive Officer of MVK FarmCo LLC, in Support of Chapter 11 Petitions and First Day Motions* [Docket No. 13] (the "First Day Declaration").

The Schedules and Statements have been signed by John Boken, Interim Chief Executive Officer of MVK FarmCo LLC.  Mr. Boken is an authorized signatory for each of the Debtors.  In reviewing and signing the Schedules and Statements, Mr. Boken relied upon the efforts, statements, and representations of the Debtors' other personnel and advisors.  Mr. Boken has not (and could not have) personally verified the accuracy of each such statement and representation, including, but not limited to, statements and representations concerning amounts owed to creditors, classification of such amounts, and respective creditor addresses.

In preparing the Schedules and Statements, the Debtors relied on financial data derived from their books and records that was available at the time of such preparation.  Although the Debtors have made every reasonable effort to ensure the accuracy and completeness of the Schedules and Statements, subsequent information or discovery may result in material changes to the Schedules and Statements.  As a result, inadvertent errors or omissions may exist.  For the avoidance of doubt, the Debtors reserve all of their rights to amend and supplement the Schedules and Statements as may be necessary or appropriate.

The Debtors and their agents, attorneys, and advisors do not guarantee or warrant the accuracy or completeness of the data that is provided herein and shall not be liable for any loss or injury arising out of or caused in whole or in part by the acts, errors, or omissions, whether negligent or otherwise, in procuring, compiling, collecting, interpreting, reporting, communicating, or delivering the information contained herein or the Schedules and Statements.  In no event shall the Debtors or their agents, attorneys, and advisors be liable to any third party for any direct, indirect, incidental, consequential, or special damages (including, but not limited to, damages arising from the disallowance of a potential claim against the Debtors or damages to business reputation, lost business, or lost profits), whether foreseeable or not and however caused, even if the Debtors or their agents, attorneys, and advisors are advised of the possibility of such damages.  The Debtors and their agents, attorneys, and advisors expressly do not undertake any obligation to update, modify, revise, or recategorize the information provided herein, or to notify any third party should the information be updated, modified, revised, or recategorized, except as required by applicable law or order of the Bankruptcy Court.

Disclosure of information in one or more Schedules, one or more Statements, or one or more exhibits or attachments to the Schedules or Statements, even if incorrectly placed, shall be deemed to be disclosed in the correct Schedules, Statements, exhibits, or attachments.

## Global Notes and Overview of Methodology

1. **Description of the Cases**.  On October 13, 2023 (the "Petition Date"), the Debtors filed voluntary petitions for relief under chapter 11 of the Bankruptcy Code in the United States Bankruptcy Court for the District of Delaware (the Bankruptcy Court).  These chapter 11 cases have been consolidated for procedural purposes only and are being jointly administered pursuant to Bankruptcy Rule 1015(b) [Docket No. 97].  The chapter 11 cases are being jointly administered under Case No. 23 11721 (LSS).  The Debtors are managing their businesses and their properties s debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.  On October 23, 2023, the Office of the United States Trustee for the District of Delaware (the "U.S. Trustee") appointed an official committee of unsecured creditors (the "Committee") [Docket No. 123].  No trustee or examiner has been

appointed in these chapter 11 cases. Notwithstanding the joint administration of the Debtors' cases for procedural purposes, each Debtor has filed its own Schedules and Statements.

2.    **Global Notes Control**. These Global Notes pertain to and comprise an integral part of each of the Debtors' Schedules and Statements and should be referenced in connection with any review thereof. In the event that the Schedules and Statements differ from the Global Notes, the Global Notes shall control.

3.    **"As Of" Information Date**. To the best of the Debtors' knowledge and except as otherwise noted herein, the asset information provided herein represents the asset data of the Debtors as of September 30, 2023, and the liability information herein represents the liability data of the Debtors on September 30, 2023. Amounts ultimately realized may vary from net book value (or the applicable value ascribed herein) and such variance may be material. Accordingly, the Debtors reserve all of their rights to amend or adjust the value of each asset set forth herein. In addition, the amounts showing for total liabilities exclude items identified as "unknown," "disputed," "contingent," or "undetermined," and, thus, ultimate liabilities may differ materially from those stated in the Schedules and Statements.

4.    **Reservations and Limitations**. Reasonable efforts have been made to prepare and file complete and accurate Schedules and Statements; however, as noted above, inadvertent errors or omissions may exist. The Debtors reserve all rights to amend and supplement the Schedules and Statements as may be necessary or appropriate. Nothing contained in the Schedules and Statements constitutes a waiver of any of the Debtors' rights or an admission of any kind with respect to these chapter 11 cases, including, but not limited to, any rights or claims of the Debtors against any third party or issues involving substantive consolidation, equitable subordination, or defenses or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code or any other relevant applicable bankruptcy or non-bankruptcy laws to recover assets or avoid transfers. Any specific reservation of rights contained elsewhere in the Global Notes does not limit in any respect the general reservation of rights contained in this paragraph.

(a)    **No Admission.** Nothing contained in the Schedules and Statements is intended as, or should be construed as, an admission or stipulation of the validity of any claim against the Debtors, any assertion made therein or herein, or a waiver of the Debtors' rights to dispute any claim or assert any cause of action or defense against any party.

(b)    **Recharacterization**. Notwithstanding that the Debtors have made reasonable efforts to correctly characterize, classify, categorize, and designate the claims, assets, executory contracts, unexpired leases, and other items reported in the Schedules and Statements, the Debtors nonetheless may have improperly characterized, classified, categorized, designated or omitted certain items due to the complexity and size of the Debtors' businesses. Accordingly, the Debtors reserve all rights to recharacterize, reclassify, recategorize, or redesignate items reported in the Schedules and Statements at a later time as necessary or appropriate, including, without limitation, whether contracts or leases listed herein were deemed executory or unexpired as of the Petition Date and remain executory and unexpired postpetition.

3

(c)     **Classifications.**   Listing (i) a claim on Schedule D as "secured," (ii) a claim on Schedule E/F as "priority" or "unsecured," or (iii) a contract on Schedule G as "executory" or "unexpired" does not constitute an admission by the Debtors of the legal rights of the claimant or contract counterparty or a waiver of the Debtors' rights to recharacterize or reclassify such claim or contract.

(d)     **Claims Description**.   Any failure to designate a claim in the Schedules and Statements as "contingent," "unliquidated," or "disputed" does not constitute an admission by the Debtors that such claim or amount is not "contingent," "unliquidated," or "disputed."  The Debtors reserve all of their rights to dispute, or to assert offsets or defenses to, any claim reflected on their Schedules or Statements on any grounds, including, but not limited to, amount, liability, priority, status, or classification, or to otherwise subsequently designate any claim as "contingent," "unliquidated," or "disputed."  Moreover, the Debtors reserve all of their rights to amend their Schedules and Statements as necessary and appropriate, including but not limited to, with respect to claim descriptions and designations.  Listing a claim does not constitute an admission of liability by the Debtor against whom the claim is listed or by any of the other Debtors.

(e)     **Estimates and Assumptions**.   To prepare and file the Schedules and Statements in accordance with the deadline ordered by the Bankruptcy Court in these chapter 11 cases, management was required to make reasonable estimates and assumptions that affected the reported amounts of these assets and liabilities.  The Debtors reserve all rights to amend the reported amounts of assets and liabilities to reflect changes in those estimates or assumptions.

(f)     **Causes of Action**.   Despite their reasonable efforts to identify all known assets, the Debtors may not have listed all of their causes of action or potential causes of action against third parties as assets in their Schedules and Statements, including, without limitation, avoidance actions arising under chapter 5 of the Bankruptcy Code and actions under other relevant bankruptcy and non-bankruptcy laws to recover assets. The Debtors reserve all of their rights with respect to any cause of action (including avoidance actions), controversy, right of setoff, cross claim, counterclaim, or recoupment, and any claim on contracts or for breaches of duties imposed by law or in equity, demand, right, action, lien, indemnity, guaranty, suit, obligation, liability, damage, judgment, account, defense, power, privilege, license, and franchise of any kind or character whatsoever, known, unknown, fixed or contingent, matured or unmatured, suspected or unsuspected, liquidated or unliquidated, disputed or undisputed, secured or unsecured, assertable directly or derivatively, whether arising before, on, or after the Petition Date, in contract or in tort, in law or in equity, or pursuant to any other theory of law (collectively, "Causes of Action") they may have, and neither these Global Notes nor the Schedules and Statements shall be deemed a waiver of any claims or Causes of Action or in any way prejudice or impair the assertion of such claims or Causes of Action.

(g)     **Intellectual Property Rights**.  Exclusion of certain intellectual property shall not be construed to be an admission that such intellectual property rights have been

abandoned, have been terminated, or otherwise have expired by their terms, or have been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction. Conversely, inclusion of certain intellectual property shall not be construed to be an admission that such intellectual property rights have not been abandoned, have not been terminated, or otherwise have not expired by their terms, or have not been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction. The Debtors have made every effort to attribute intellectual property to the rightful Debtor owner, however, in some instances, intellectual property owned by one Debtor may, in fact, be owned by another. Accordingly, the Debtors reserve all of their rights with respect to the legal status of any and all intellectual property rights.

(h)     **Insiders**.    In the circumstance where the Schedules and Statements require information regarding "insiders," the Debtors have included information with respect to the individuals and entities who the Debtors believe would be included in the definition of "insider" set forth in section 101(31) of the Bankruptcy Code during the relevant time periods. Such individuals may no longer serve in such capacities.

The listing or omission of a party as an insider for purposes of the Schedules and Statements is not intended to be, nor should it be, construed as an admission of any fact, right, claim, or defense, and all such rights, claims, and defenses are hereby expressly reserved. Parties listed as "insiders" have been included for informational purposes only, and such information may not be used for: (i) the purposes of determining (a) control of the Debtors; (b) the extent of which any party exercised management responsibilities or functions; (c) corporate decision making authority over the Debtors; (d) whether the Debtors or any such insider could successfully argue that such party is not an "insider" under applicable law, including the Bankruptcy Code and federal securities laws, or with respect to any theories of liability; or (e) for any other purpose.

(i)     **Personally Identifiable Information**.    The California Consumer Privacy Act of 2018 (the "CCPA") prevent for-profit entities doing business in California, which includes the Debtors, from disclosing personally identifiable information. The CCPA defines personally identifiable information, in part, as "information that identifies, relates to, describes, is reasonably capable of being associated with, or could reasonably be linked, directly or indirectly, with a particular consumer or household." Violation of the CCPA could subject the Debtors to serious financial penalties or other pecuniary actions. To avoid any conflict with the CCPA and other applicable regulations, the Schedules and Statements do not contain personally identifiable information that is protected by such policies.[3]    Payments made to

---

[3]    The *Interim Order (I) Authorizing the Debtors to (A) File a Consolidated List of Creditors in Lieu of Submitting a Separate Mailing Matrix for Each Debtor, (B) File a Consolidated List of the Debtors' 30 Largest Unsecured Creditors, and (C) Redact Certain Personally Identifiable Information of Natural Persons and (II) Granting Related Relief* [Docket No. 98] (the "Interim Creditor Matrix Order) authorizes the Debtors to redact personally identifiable information that is protected by the CCPA. *See* Interim Creditor Matrix Order, ¶ 5.

non-insider individuals, or liabilities owed to non-insider individuals may have been excluded from the Schedules and Statements.

5. **Methodology**.

    (a) **Basis of Presentation**.  Information contained in the Schedules and Statements has been derived from the Debtors' books and records and historical financial statements.  For financial reporting purposes, prior to the Petition Date, the Debtors ordinarily prepared consolidated financial statements.  These Schedules and Statements do not purport to represent financial statements prepared in accordance with GAAP or any other generally accepted accounting principles of foreign jurisdictions, as applicable, nor are they intended to fully reconcile to the financial statements prepared by the Debtors.  Unlike the consolidated financial statements, the Schedules and Statements reflect the assets and liabilities of each separate Debtor, except where otherwise indicated.  Accordingly, the totals listed in the Schedules will likely differ, at times materially, from the consolidated financial reports prepared by the Debtors for financial reporting purposes or otherwise.

    Additionally, the Schedules and Statements contain unaudited information that is subject to further review and potential adjustment, and reflect the Debtors' commercially reasonable efforts to report the assets and liabilities of each Debtor on an unconsolidated basis.  Moreover, given, among other things, the uncertainty surrounding the collection and ownership of certain assets and the valuation and nature of certain liabilities, to the extent that a Debtor shows more assets than liabilities, this is not an admission that the Debtor was solvent as of the Petition Date or at any time prior to the Petition Date.  Likewise, to the extent a Debtor shows more liabilities than assets, this is not an admission that the Debtor was insolvent at the Petition Date or any time prior to the Petition Date.

    (b) **Confidential or Sensitive Information**.  There may be instances in which the Debtors deemed it necessary and appropriate to redact certain information due to the nature of an agreement between a Debtor and a third party, concerns about the confidential or commercially sensitive nature of certain information, or concerns for the privacy of an individual.  For example, the Debtors have not listed individual customer accounts receivable balance information as the Debtors consider their customer list to be proprietary and confidential.  The alterations are limited to only what is necessary to protect the Debtor or third party and are consistent with the relief granted under the Interim Creditor Matrix Order.

    (c) **Duplication.**  Certain of the Debtors' assets, liabilities, and prepetition payments may properly be disclosed in multiple parts of the Statements and Schedules.  To the extent these disclosures would be duplicative, the Debtors have determined to only list such assets, liabilities, and prepetition payments once.

    (d) **Umbrella or Master Agreements**.  Contracts and leases listed in the Schedules and Statements may be umbrella or master agreements that cover relationships with some or all of the Debtors. Where relevant, such agreements have been listed in the

6

Schedules and Statements only of the Debtor that signed the original umbrella or master agreement.  Other Debtors, however, may be liable together with such Debtor on account of such agreements and the Debtors reserve all rights to amend the Schedules and Statements to reflect changes regarding the liability of the Debtors with respect to such agreements, if appropriate.  Additionally, by listing an umbrella or master agreement in these Schedules and Statements, the Debtors make no representation as to the severability of such agreements and their related contracts and leases, including any subleases, and the Debtors reserve any and all rights with respect to any arguments or claims they may have in regard to the severability of such agreements.

(e)     **Executory Contracts**.  Although the Debtors made diligent efforts to attribute an executory contract to its rightful Debtor, in certain instances, the Debtors may have inadvertently failed to do so.  Accordingly, the Debtors reserve all of their rights with respect to the named parties of any and all executory contracts, including the right to amend Schedule G.

The contracts, agreements, and leases listed on Schedule G may have expired or may have been modified, amended, or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letters, memoranda, and other documents, instruments, and agreements that may not be listed therein despite the Debtors' use of diligent efforts to identify such documents.  In addition, although the Debtors have made diligent attempts to properly identify executory contracts and unexpired leases, the inclusion of a contract or lease on Schedule G does not constitute an admission as to the executory or unexpired nature (or non-executory or expired nature) of the contract or lease, or an admission as to the existence or validity of any claims held by any counterparty to such contract or lease.

(f)     **Unexpired Leases**.  The Debtors have not included in the Schedules and Statements the future obligations of any capital or operating leases.  To the extent that there was an amount outstanding as of the Petition Date, the creditor has been included on Schedule E/F.

(g)     **Valuation**.  It would be prohibitively expensive, unduly burdensome, and an inefficient use of estate assets for the Debtors to obtain current market valuations of all of their assets.  Accordingly, unless otherwise indicated, net book values of the Debtors' assets as of September 30, 2023 are reflected on the Schedules and Statements.  Exceptions to this include operating cash and certain other assets.  Operating cash is presented at bank balance as of October 13, 2023.  Certain other assets, are listed at undetermined amounts, as the net book values may differ materially from fair market values. Amounts ultimately realized may vary from net book value (or whatever value was ascribed) and such variance may be material.  Accordingly, the Debtors reserve all of their rights to amend or adjust the value of each asset set forth herein.  In addition, the amounts shown for total liabilities exclude items identified as "unknown" or "undetermined," and, thus, ultimate liabilities may differ materially from those stated in the Schedules and Statements.  Also, assets that have been fully depreciated or that were expensed for accounting

purposes either do not appear in these Schedules and Statements or are listed with a zero-dollar value, as such assets have no net book value. The omission of an asset from the Schedules and Statements does not constitute a representation regarding the ownership of such asset, and any such omission does not constitute a waiver of any rights of the Debtors with respect to such asset. Given, among other things, the current market valuation of certain assets and the valuation and nature of certain liabilities, nothing in the Debtors' Schedules and Statements shall be, or shall be deemed to be an admission that any Debtor was solvent or insolvent as of the Petition Date.

(h)     **Property and Equipment**. Unless otherwise indicated, owned property and equipment are stated at net book value. The Debtors may lease furniture, fixtures, and equipment from certain third-party lessors. Any such leases are set forth in the Schedules and Statements. Nothing in the Schedules and Statements is or shall be construed as an admission as to the determination as to the legal status of any lease, including whether any lease is a true lease or a financing arrangement, and the Debtors reserve all of their rights with respect thereto.

(i)     **Inventory**. The Debtors' inventory is stated at the lower of cost or net realizable value. Cost is initially computed using standard cost, which is adjusted to reflect actual cost at least annually or more frequently as necessary. Costs are recognized as inventory sold on a first-in, first-out basis. Inventory costs are comprised of material costs, capitalized labor, and overhead. The Debtors review the carrying value of inventory on a periodic basis for excess inventory quantities and substandard inventory. If the Debtors determine the quantities exceed the estimated forecast or the expected net realizable value upon sale is lower than the currently recorded cost, the Debtor records a reduction in the inventory costs to reflect the lower net realizable value. Any adjustments, as required, are included in cost of revenue.

(j)     **Contingent Assets**. The Debtors believe that they may possess certain claims and causes of action against various parties. Additionally, the Debtors may possess contingent claims in the form of various avoidance actions they could commence under the provisions of chapter 5 of the Bankruptcy Code and other relevant non-bankruptcy laws. The Debtors are continuing to review potential causes of action, and accordingly, despite reasonable efforts, may not have set forth all of their causes of action against third parties as assets in their Schedules and Statements. The Debtors reserve all of their rights with respect to any claims, causes of action, or avoidance actions they may have and nothing contained in these Global Notes or the Schedules and Statements shall be deemed a waiver of any such claims, avoidance actions, or causes of action or in any way prejudice or impair the assertion of such claims.

Additionally, prior to the Petition Date, each Debtor, as plaintiff, may have commenced various lawsuits in the ordinary course of business against third parties seeking monetary damages. Refer to each Statement, Part 3, Question 7, for lawsuits commenced prior to the relevant Petition Date in which the Debtor was a plaintiff.

(k)    **Unliquidated Claim Amounts**.  Claim amounts that could not be quantified by the Debtors are scheduled as "unliquidated."

(l)    **Undetermined Amounts.** The description of an amount as "undetermined" is not intended to reflect upon the materiality of such amount.

(m)    **Totals**.  All totals that are included in the Schedules and Statements represent totals of all the known amounts included in the Schedules and Statements.  To the extent there are unknown or undetermined amounts, the actual total may be different than the listed total.  The description of an amount as "unknown" or "undetermined" is not intended to reflect upon the materiality of such amount.  To the extent a Debtor is a guarantor of debt held by another Debtor, the amounts reflected in these Schedules and Statements are inclusive of each Debtor's guarantor obligations.

(n)    **Allocation of Liabilities.**  The Debtors have sought to allocate liabilities between the prepetition and postpetition periods based on the information and research that was conducted in connection with the preparation of the Schedules and Statements. As additional information becomes available and further research is conducted, the allocation of liabilities between prepetition and postpetition periods may change. The Debtors reserve the right to amend the Schedules and Statements as they deem appropriate in this regard.

The liabilities listed on the Schedules do not reflect any analysis of claims under section 503(b)(9) of the Bankruptcy Code.  Accordingly, the Debtors reserve all of their rights to dispute or challenge the validity of any asserted claims under section 503(b)(9) of the Bankruptcy Code or the characterization of the structure of any such transaction or any document or instrument related to any creditor's claim.

(o)    **Paid Claims.**  Pursuant to certain orders of the Bankruptcy Court entered in these chapter 11 cases (collectively, the "First Day Orders"), the Debtors were authorized to pay, among other things, certain prepetition claims of employees, lien claimants, critical vendors, claimants under section 503(b)(9) of the Bankruptcy Code, claimants under the Perishable Agricultural Commodities Act of 1930, and taxing authorities.  Accordingly, these liabilities may have been or may be satisfied in accordance with such First Day Orders.  Regardless of whether such claims are listed in the Schedules and Statements, to the extent such claims are paid pursuant to an order of the Bankruptcy Court (including the First Day Orders), the Debtors reserve all rights to amend, supplement, or otherwise modify the Schedules and Statements.

(p)    **Other Paid Claims.**  To the extent the Debtors have reached any postpetition settlement with a vendor or other creditor, the terms of such settlement will prevail, supersede amounts listed in the Debtors' Schedules and Statements, and shall be enforceable by all parties, subject to any necessary Bankruptcy Court approval.  To the extent the Debtors pay any of the claims listed in the Schedules and Statements pursuant to any orders entered by the Bankruptcy Court, the Debtors reserve all rights to amend, supplement, or otherwise modify the Schedules and Statements and

take such other actions, including the filing of claims objections, as is necessary and appropriate to avoid overpayment or duplicate payment for such liabilities.

(q) **Credits and Adjustments**.  The claims of individual creditors for, among other things, goods, products, services, or taxes are listed as the amounts entered on the Debtors' books and records and may not reflect credits, allowances, or other adjustments due from such creditors to the Debtors.  The Debtors reserve all of their rights with regard to such credits, allowances, and other adjustments, including the right to assert claims objections and/or setoffs with respect to the same.

(r) **Intercompany Claims**.  Receivables and payables among and between Debtors and other Debtors are reported on Schedule A/B, and Schedule E/F, respectively, per the Debtors' books and records as of September 30, 2023.  The listing of any amounts with respect to such receivables and payables is not, and should not be construed as, an admission of the characterization of such balances as debt, equity, or otherwise or an admission as to the validity of such receivables and payables. For the avoidance of doubt, the Debtors reserve all rights, claims, and defenses in connection with any and all intercompany receivables and payables, including, but not limited to, with respect to the characterization of intercompany claims, loans, and notes. Without limiting the generality of the foregoing, certain intercompany receivables and payables among and between the Debtors have been consolidated and netted in the Debtors' books and records. Such treatment is not, and should not be construed as, an admission of the amount and/or validity of any such intercompany receivables and payables or the validity of any netting or offset per the Debtors' books and records. The Debtors take no position in these Schedules and Statements as to whether any such amounts would be allowed as a claim or an interest, or not allowed at all. The listing of these amounts is not necessarily indicative of the ultimate recovery, if any, on any intercompany asset account or the impairment or claim status of any intercompany liability account. The Debtors reserve all rights to later change the amounts, characterization, classification, categorization or designation of intercompany accounts reported in the Schedules and Statements.

Prior to the Petition Date, the Debtors routinely engaged in intercompany transactions (collectively, "Intercompany Transactions") resulting in intercompany payables and receivables (the "Intercompany Claims").  Pursuant to the *Interim Order (I) Authorizing the Debtors to (A) Continue to Operate Their Cash Management System, (B) Honor Certain Prepetition Obligations Related Thereto, (C) Maintain Existing Business Forms, and (D) Perform Intercompany Transactions and (II) Granting Related Relief* [Docket No. 106] (the "Interim Cash Management Order"), the Debtors received the authority to continue to collect, concentrate and disburse cash in accordance with the Cash Management System (as defined in the Interim Cash Management Order), including Intercompany Transactions between Debtors and other Debtors.  To the extent that an Intercompany Claim has been satisfied pursuant to the Interim Cash Management Order, such Intercompany Claim is excluded from Schedule AB and Schedule E/F.

In addition, certain of the Debtors act on behalf of other Debtors.  Reasonable efforts have been made to indicate the ultimate beneficiary of a payment or obligation. Whether a particular payment or obligation was incurred by the entity actually making the payment or incurring the obligation is a complex question of applicable non-bankruptcy law, and nothing herein constitutes an admission that any Debtor entity is an obligor with respect to any such payment.  The Debtors reserve all rights to reclassify any payment or obligation as attributable to another entity and all rights with respect to the proper accounting and treatment of such payments and liabilities.

(s)     **Guarantees and Other Secondary Liability Claims**.  The Debtors have exercised reasonable efforts to locate and identify guarantees and other secondary liability claims (collectively, the "Guarantees") in their executory contracts, unexpired leases, secured financings, debt instruments, and other such agreements.  Where such Guarantees have been identified, they have been included on Schedule H for the affected Debtor or Debtors.  However, certain Guarantees embedded in the Debtors' executory contracts, unexpired leases, secured financings, debt instruments, and other such agreements may have been inadvertently omitted.  The Debtors reserve all of their rights to amend, supplement, and otherwise modify the Schedules to the extent that additional Guarantees are identified.

(t)     **Claims of Third-Party Related Entities**.  While the Debtors have made every effort to properly classify each claim listed in the Schedules as being either disputed or undisputed, liquidated or unliquidated, and contingent or noncontingent, the Debtors have not been able to fully reconcile all payments made to certain third parties and their related entities on account of the Debtors' obligations thereto.  Therefore, to the extent that the Debtors have classified their estimate of claims of a creditor as disputed, all claims of such creditor's affiliates listed in the Schedules and Statements shall similarly be considered as disputed, whether or not they are designated as such.

(u)     **Excluded Assets and Liabilities**.  The Debtors have excluded certain categories of assets, tax accruals, and liabilities from the Schedules and Statements, including without limitation, accrued salaries, employee benefit accruals and accrued accounts payable.  The Debtors have also excluded potential rejection damage claims of counterparties to executory contracts and unexpired leases that may be rejected (if any), to the extent such damage claims exist.  In addition, the Debtors may have excluded amounts for which the Debtors have been granted authority to pay pursuant to the First Day Orders or other order that may be entered by the Bankruptcy Court. Certain immaterial assets and liabilities may have been excluded.

(v)     **Liens**.  The inventories, property, and equipment listed in the Statements and Schedules are presented without consideration of any asserted mechanics', materialmen, shippers', or similar liens that may attach, or have attached, to such inventories, property, and equipment.

(w)     **Currency**.  Unless otherwise indicated, all amounts are reflected in U.S. dollars ("USD"), which the Company uses as its reporting currency.  Unless otherwise

noted, for all amounts not originally listed in USD, the Debtors used conversion rates provided by WSJ Markets as of the Petition Date. One significant exception is the value of prepetition transfers, which were valued using the conversion rates as of the date of such transfer.

(x)    **Setoffs**. The Debtors routinely incur setoffs and net payments in the ordinary course of business. Such setoffs and nettings may occur due to a variety of transactions or disputes, including but not limited to, intercompany transactions, counterparty settlements, pricing discrepancies, rebates, returns, warranties, refunds, and negotiations and/or other disputes between the Debtors and their customers or vendors. These setoffs and other similar rights are consistent with the ordinary course of business in the Debtors' industry and are not tracked separately. Therefore, although such setoffs and other similar rights may have been accounted for when scheduling certain amounts, these ordinary course setoffs are not independently accounted for and, as such, are or may not be included separately in the Schedules and Statements. In addition, some amounts listed in the Schedules and Statements may have been affected by setoffs or nettings by third parties of which the Debtors are not aware. The Debtors reserve all rights to challenge any setoff and/or recoupment rights that may be asserted.

6.    **Specific Schedules Disclosures.**

**Schedule A/B-3 – Checking, savings, or other financial accounts, CDs, etc.** Schedule A/B-3 lists closing bank balances as of October 13, 2023.

**Schedule A/B-11 – Accounts receivable**. This item excludes intercompany receivables. Please see Global Notes regarding Intercompany Items.

**Schedule A/B-15 – Stock and interests in incorporated and unincorporated businesses**. See Schedule Exhibit A/B-15 for additional businesses each applicable Debtor was a parent of or owned a significant interest in. Ownership interests in subsidiaries have been listed in an undetermined amount because the fair market value of such ownership is dependent on numerous variables and factors and may differ significantly from their net book value.

**Schedules A/B-39, A/B-40, A/B-41 and A/B 50 – Office and business equipment**. Certain of the Debtors' office and business equipment, fixtures, machinery, furnishings, and supplies are not capitalized based on its accounting policies and procedures. The Debtors generally capitalize an asset if it has a life of more than one year and if it meets a certain dollar threshold in accordance with the Debtors' accounting policy. There may be certain assets that are not capitalized because they did not meet the Debtors' capitalization policy. Those assets that are not capitalized are not listed herein.

**Schedules A/B, Part 10, Items 59-66 – Intangibles and intellectual property**. The Debtors report intellectual property assets as undetermined value. These assets are

also part of an ongoing marketing effort and thus are currently being valued in connection with possible sale transactions.

**Schedules A/B-74 and 75 – Causes of action against third parties (whether or not a lawsuit has been filed) and other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtors and rights to set off claims**. The Debtors attempted to list known causes of action and other claims. Potential preference actions and/or fraudulent transfer action were not listed because the Debtors have not completed an analysis of such potential claims. The Debtors' failure to list any cause of action, claim, or right of any nature is not an admission that such cause of action, claim, or right does not exist, and should not be construed as a waiver of such cause of action, claim, or right.

**Executory Contracts and Unexpired Leases**. The Debtors have not attached such agreements on Schedule A/B. Instead, the Debtors have only listed such agreements on Schedule G.

**Schedule D – Creditors Who Have Claims Secured by Property**. Except as otherwise ordered by the Bankruptcy Court, the Debtors reserve their rights to dispute or challenge the validity, perfection, or immunity from avoidance of any lien purported to be granted or perfected in any specific asset for the benefit of a secured creditor listed on a Debtor's Schedule D. Moreover, although the Debtors may have scheduled claims of various creditors as secured claims, the Debtors reserve all rights to dispute or challenge the secured nature of any such creditor's claim or the characterization of the structure of any such transaction or any document or instrument (including without limitation, any intercompany agreement) related to such creditor's claim.

In certain instances, a Debtor may be a co-obligor with respect to scheduled claims of other Debtors. No claim set forth on the Schedule D of any Debtor is intended to acknowledge claims of creditors that are or may be otherwise satisfied or discharged.

Schedule D does not include beneficiaries of letters of credit. Although the claims of these parties may be secured by a letter of credit, the Debtors' obligations under the letters of credit run to the issuers thereof, and not to the beneficiaries thereof.

The descriptions provided in Schedule D are intended only to be a summary. Reference to the applicable loan agreements and related documents is necessary for a complete description of the collateral and the nature, extent and priority of any liens. Nothing in these Global Notes or the Schedules and Statements shall be deemed a modification or interpretation of the terms of such agreements.

Except as specifically stated herein, real property lessors, utility companies, and other parties which may hold security deposits have not been listed on Schedule D. The Debtors have not included parties that may believe their Claims are secured through setoff rights or inchoate statutory lien rights.

Detailed descriptions of the Debtors' prepetition debt structure and descriptions of collateral relating to the debt contained on Schedule D are contained in the *Motion of Debtors for Entry of Interim and Final Orders (I) Authorizing the Debtors to Use Cash Collateral, (II) Providing Adequate Protection to Prepetition Secured Parties, (III) Modifying the Automatic Stay, (IV) Scheduling a Final Hearing, and (V) Granting Related Relief* [Docket No. 14] (the "Cash Collateral Motion").  Only the principal amount is listed on Scheduled D; however, other amounts might be due to the creditors.

In response to "Describe debtor's property that is subject to lien", any description of the creditor's liens or their priority herein is qualified in its entirety by reference to the operative documents, agreements, schedules, any amendments and exhibits to the preceding and any documents evidencing perfection of such lien. The Debtors are taking no position on the extent or priority of a particular creditor's lien in this document.

The Debtors have indicated that multiple creditors have an interest in the same property when, among other things, inchoate statutory liens may exist with respect to such property.  The Debtors take no position in these Schedules and Statements regarding the validity of any such liens or the extent or validity of a particular creditor's lien, including other creditors listed in Schedule D, and the Debtors reserve their rights to dispute or challenge the validity, perfection, or immunity from avoidance of any lien purported to be granted or perfected on any such property.

**Schedule E/F – Creditors Who Hold Unsecured Claims**

> ***Part 1 – Creditors with Priority Unsecured Claims***.  The listing of a claim on Schedule E/F, Part 1, does not constitute an admission by the Debtors that such claim or any portion thereof is entitled to priority treatment under section 507 of the Bankruptcy Code.  The Debtors reserve all of their rights to dispute the amount and the priority status of any claim on any basis at any time.

> Pursuant to the *Interim Order (I) Authorizing the Payment of Certain Prepetition Taxes and Fees and (II) Granting Related Relief* [Docket No. 100] (the "Interim Taxes Order"), the Debtors have been granted the authority to pay certain tax liabilities that accrued prepetition.  Accordingly, unsecured priority tax claims may have been paid or may be paid pursuant to the Interim Taxes Order or pursuant to further Bankruptcy Court order.  Therefore, the Debtors have listed the taxing authorities with an undetermined amount.

> Pursuant to the *Interim Order (I) Authorizing the Debtors to (A) Pay Prepetition Wages, Salaries, Other Compensation, and Reimbursable Expenses and (B) Continue Employee Benefits Programs, and (II) Granting Related Relief* [Docket No. 107] (the "Interim Wages Order"), the Debtors received authority to pay certain prepetition obligations, including, without

limitation, obligations related to employee wages and other employee benefits, in the ordinary course of business. Accordingly, no undisputed, prepetition claims of non-insiders related to employee wages and other employee benefits that have been paid or may be paid pursuant to the Interim Wages Order or pursuant to further Bankruptcy Court order have been listed on Schedule E/F, Part 1.

**Part 2 – Creditors with Nonpriority Unsecured Claims**. The liabilities identified on Schedule E/F, Part 2, are derived from the Debtors' books and records. The Debtors made a reasonable attempt to set forth their unsecured obligations, although the actual amount of claims against the Debtors may vary from those liabilities represented on Schedule E/F Part 2. The listed liabilities may not reflect the correct amount of any unsecured creditor's allowed claims or the correct amount of all unsecured claims.

The Schedules generally attribute liabilities as reflected on the Debtors' books and records.

Pursuant to the First Day Orders, the Debtors received authority to pay certain prepetition claims. Accordingly, no undisputed, prepetition unsecured claims of non-insiders that have been paid or may be paid pursuant to the First Day Orders or pursuant to further Bankruptcy Court order have been listed on Schedule E/F, Part 2. Listing a claim or failure to list a claim on Schedule E/F, Part 2 that is subject to payment pursuant to the First Day Orders does not serve as an admission by the Debtors as to the validity of such claim or as to the status of payment of such claim.

Schedule E/F, Part 2 and Statements, Part 3, Question 7, contain information regarding pending litigation involving the Debtors. The amounts for these potential claims are listed as "undetermined" and are marked as contingent, unliquidated, and disputed in the Schedules and Statements. For the avoidance of doubt, demand letters received from potential litigants that do not list a specific Debtor are listed in the Schedules for Debtor MVK FarmCo LLC.

Schedule E/F, Part 2, reflects certain prepetition amounts owing to counterparties to executory contracts and unexpired leases. Such prepetition amounts, however, may be paid in connection with the assumption or assumption and assignment of an executory contract or unexpired lease. In addition, Schedule E/F, Part 2, does not include claims that may arise in connection with the rejection of any executory contracts or unexpired leases, if any, that may be or have been rejected in these chapter 11 cases.

In many cases, the claims listed on Schedule E/F, Part 2, arose, accrued, or were incurred on various dates or on a date or dates that are unknown to the Debtors or are subject to dispute. Where the determination of the date on which a claim arose, accrued, or was incurred would be unduly burdensome

and costly to the Debtors' estates, the Debtors have not listed a specific date or dates for such claim.

As of the time of filing of the Schedules and Statements, the Debtors may not have received all invoices for payables, expenses, and other liabilities that may have accrued prior to the Petition Date. Accordingly, the information contained on Schedules D and E/F may be incomplete. The Debtors reserve their rights to, but undertake no obligations to, amend Schedules D and E/F if and as they receive such invoices.

Liabilities listed on Schedules E/F do not reflect any prepetition amounts paid under various authority granted by the Bankruptcy Court, including the First Day Orders, that have been issued postpetition. The Debtors expect that certain claimants may continue to receive payments for prepetition amounts paid under various authority granted by the Bankruptcy Court that would be issued postpetition. The Debtors reserve all of their rights with respect to such payments, including the right to amend, supplement, or otherwise modify Schedule E/F, Part 2, to reflect such payments.

Schedule E/F does not include certain deferred charges, deferred liabilities, accruals, or general reserves. Such amounts are, however, reflected on the Debtors' books and records as required in accordance with GAAP. Such accruals are general estimates of liabilities and do not represent specific Claims as of the Petition Date. The Debtors have made every effort to include as contingent, unliquidated, or disputed the Claim of any vendor not included on the Debtors' open accounts payable that is associated with an account that has an accrual or receipt not invoiced.

**Schedule G – Executory Contracts and Unexpired Leases**. While reasonable efforts have been made to ensure the accuracy of Schedule G, inadvertent errors, omissions, and unintended duplication or overinclusion of items may have occurred.

Listing a contract, lease, or agreement on Schedule G does not constitute an admission that such contract, lease, or agreement is an executory contract or unexpired lease or that such contract, lease, or agreement was in effect on the Petition Date or is valid or enforceable. The Debtors hereby reserve all their rights, claims and Causes of Action with respect to the contracts, leases, or agreements on Schedule G, including the right to dispute the validity, status, or enforceability of, or otherwise modify any contracts, leases, or agreements set forth on Schedule G and to amend, supplement, or otherwise modify Schedule G as necessary, at any time, to remove any contracts, leases, or agreements.

Certain of the contracts, leases, and agreements listed on Schedule G may contain renewal options, guarantees of payment, indemnifications, options to purchase, rights of first refusal, and other miscellaneous rights. Such rights, powers, duties, and obligations are not set forth separately on Schedule G. In addition, the Debtors may have entered into various other types of agreements in the ordinary course of

business, such as supplemental agreements and letter agreements, which agreements may not be set forth on Schedule G. The Debtors reserve all of their rights to amend, supplement, or otherwise modify Schedule G to the extent that additional information regarding such agreements becomes available. Certain executory contracts or unexpired leases may not have been memorialized and could be subject to dispute. Any executory contracts or unexpired leases that have not been reduced to writing are not included on Schedule G.

Certain of the contracts, leases, and agreements listed on Schedule G may consist of several parts, including, without limitation, purchase orders, amendments, restatements, waivers, letters, and other documents that may not be identified in Schedule G or that may be listed as a single entry. The Debtors expressly reserve their rights to determine or challenge whether such documents constitute an executory contract or unexpired lease, a single contract, agreement or lease, or multiple, severable or separate contracts, agreements or leases.

The contracts, leases, and agreements identified in Schedule G may have expired or may have been modified, amended, or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letters, memoranda, and other documents, instruments, and agreements that may not be listed therein despite the Debtors' use of reasonable efforts to identify such documents.

Unless otherwise specified in Schedule G, each executory contract or unexpired lease identified therein shall include all exhibits, schedules, riders, modifications, declarations, amendments, supplements, attachments, restatements, or other agreements made directly or indirectly by any agreement, instrument, or other document that in any manner affects such executory contract or unexpired lease, without respect to whether such agreement, instrument, or other document is listed therein. In some cases, the same supplier or provider may appear multiple times in Schedule G. Multiple listings, if any, reflect distinct agreements between the applicable Debtor and such supplier or provider.

The Debtors are party to certain confidentiality agreements which may constitute executory contracts. In order to not breach any such confidentiality agreements, the Debtors have not listed such confidentiality agreements in Schedule G. Such agreements may be provided upon request to the Debtors' counsel.

Omission of a contract, lease, or agreement from Schedule G does not constitute an admission that such omitted contract, lease, or agreement is not an executory contract or unexpired lease. The Debtors' rights under the Bankruptcy Code with respect to any such omitted contracts, leases, or agreements are not impaired by any such omission.

Certain Debtors are guarantors and parties to guaranty agreements regarding the Debtors' prepetition credit facilities. The guaranty obligations arising under these agreements are reflected in Schedule D only and are not listed on Schedule E/F.

In the ordinary course of business, the Debtors utilize purchase orders to obtain goods from various vendors. Due to the generally brief durations of purchase orders and the volume and frequency of these transactions, individual purchase orders that were active as of the Petition Date are not listed on Schedule G. The Debtors reserve all rights as to active purchase orders as of the Petition Date. The omission of purchase orders from Schedule G does not constitute an admission that any such purchase order is not an executory contract or unexpired lease.

**Schedule H – Co-Debtors**. For purposes of Schedule H, the Debtors may not have identified certain guarantees that are embedded in the Debtors' executory contracts, unexpired leases, debt instruments, and other agreements. Thus, the Debtors reserve their rights to amend Schedule H to the extent that additional guarantees are identified, or such guarantees are discovered to have expired or become unenforceable. The disclosure of a guarantee relationship in Schedule H does not constitute an admission by the Debtors as to the effectiveness or enforceability of such guarantee.

In the ordinary course of businesses, the Debtors may become subject to pending or threatened litigation and claims arising out of the conduct of their businesses. These matters may involve multiple plaintiffs and defendants, some or all of whom may assert cross-claims and counterclaims against other parties. The Debtors have not listed any litigation-related co-Debtors in Schedule H. Instead, all such listings to the extent known to the Debtors are listed on Schedule E/F.

**Wawona Farm Co. LLC**                                              **Case Number:**          **23-11724**

## Schedule A/B: Assets — Real and Personal Property

**Part 1:**          **Cash and cash equivalents**

1. **Does the debtor have any cash or cash equivalents?**

☐ No. Go to Part 2.

☑ Yes. Fill in the information below.

| General description | Type of account (if applicable) | Last 4 digits of account # (if applicable) | Current value of debtor's interest |
|---|---|---|---|
| **2. Cash on hand** | | | |
| 2.1 | | | |
| **3. Checking, savings, money market, or financial brokerage accounts (Identify all)** | | | |
| 3.1    WELLS FARGO - PROPCO | | 6132 | $4,986,830 |
| **4. Other cash equivalents (Identify all)** | | | |
| 4.1 | | | |

5. **Total of Part 1.**                                                                                                    $4,986,830

Add lines 2 through 4. Copy the total to line 80.

**Wawona Farm Co. LLC**                                              **Case Number:**        **23-11724**

## Schedule A/B: Assets — Real and Personal Property

| Part 2: | Deposits and prepayments |
|---------|--------------------------|

6.  **Does the debtor have any deposits or prepayments?**

☑ No. Go to Part 3.

☐ Yes. Fill in the information below.

| General description | Current value of debtor's interest |
|---------------------|-----------------------------------|
|                     |                                   |

7.  **Deposits, including security deposits and utility deposits**
    Description, including name of holder of deposit

    7.1 _____      _____

8.  **Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**
    Description, including name of holder of prepayment

    8.1 _____      _____

9.  **Total of Part 2**
    Add lines 7 through 8. Copy the total to line 81.                                    _____

**Wawona Farm Co. LLC**                                     **Case Number:**          **23-11724**

## Schedule A/B: Assets — Real and Personal Property

| Part 3: | Accounts receivable |
|---|---|

10. **Does the debtor have any accounts receivable?**

☑ No. Go to Part 4.

☐ Yes. Fill in the information below.

| General description | Face or requested amount | Doubtful or uncollectable | Current value of debtor's interest |
|---|---|---|---|

11.   Accounts receivable

   11a. 90 days old or less:            _____ - _____ = _____

   11b. Over 90 days old:              _____ - _____ = _____

12.   **Total of Part 3**

   Current value on lines 11a + 11b = line 12. Copy the total to line 82.

**Wawona Farm Co. LLC**                                          **Case Number:**          **23-11724**

## Schedule A/B: Assets — Real and Personal Property

| Part 4: | Investments |
|---------|-------------|

13. **Does the debtor own any investments?**

    ☐ No. Go to Part 5.

    ☑ Yes. Fill in the information below.

| General description | Valuation method used for current value | Current value of debtor's interest |
|---------------------|------------------------------------------|-------------------------------------|

14. **Mutual funds or publicly traded stocks not included in Part 1**

    Name of fund or stock:

    14.1 _____     _____     _____

15. **Non-publicly traded stock and interests in incorporated and unincorporated businesses, including any interest in an LLC, partnership, or joint venture**

    Name of entity:

    15.1  SEE ORG CHART ON FOLLOWING PAGE          NONE          UNDETERMINED

16. **Government bonds, corporate bonds, and other negotiable and non-negotiable instruments not included in Part 1**

    Describe:

    16.1 _____     _____     _____

17. **Total of Part 4**

    Add lines 14 through 16. Copy the total to line 83.

    | $0 |
    |----|



**Wawona Farm Co. LLC**                                                   **Case Number:**        **23-11724**

## Schedule A/B: Assets — Real and Personal Property

| Part 5: | Inventory, excluding agriculture assets |
|---------|------------------------------------------|

18.   **Does the debtor own any inventory (excluding agriculture assets)?**

☑ No. Go to Part 6.

☐ Yes. Fill in the information below.

| General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---------------------|-------------------------------------|-------------------------------------------------------|-----------------------------------------|------------------------------------|

19.   **Raw materials**

19.1 _____  _____  _____  _____  _____

20.   **Work in progress**

20.1 _____  _____  _____  _____  _____

21.   **Finished goods, including goods held for resale**

21.1 _____  _____  _____  _____  _____

22.   **Other Inventory or supplies**

22.1 _____  _____  _____  _____  _____

23.   **Total of Part 5.**

Add lines 19 through 22. Copy the total to line 84.

24.   **Is any of the property listed in Part 5 perishable?**

☐ No

☐ Yes

25.   **Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**

☐ No

☐ Yes.   Book Value _____   Valuation method _____   Current value _____

26.   **Has any of the property listed in Part 5 been appraised by a professional within the last year?**

☐ No

☐ Yes

Wawona Farm Co. LLC                                                    Case Number:          **23-11724**

## Schedule A/B: Assets — Real and Personal Property

| **Part 6:** | **Farming and fishing-related assets (other than titled motor vehicles and land) - detail** |
|---|---|

27. **Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

☐ No. Go to Part 7.

☑ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 28. **Crops—either planted or harvested** | | | |
| 28.1    TREES & VINES | | BOOK VALUE | $80,660,980 |
| 29. **Farm animals** | | | |
| Examples: Livestock, poultry, farm-raised fish | | | |
| 29.1 | | | |
| 30. **Farm machinery and equipment** | | | |
| (Other than titled motor vehicles) | | | |
| 30.1    FAN JET SYSTEMS | | BOOK VALUE | $348,988 |
| 30.2    FARM EQUIPMENT | | BOOK VALUE | $1,455,870 |
| 30.3    FARM VEHICLES | | BOOK VALUE | $4,338,785 |
| 30.4    PIPELINES/IRRIGATION | | BOOK VALUE | $1,491,804 |
| 30.5    PUMPS | | BOOK VALUE | $3,749,982 |
| 30.6    WELLS | | BOOK VALUE | $6,129,951 |
| 31. **Farm and fishing supplies, chemicals, and feed** | | | |
| 31.1 | | | |
| 32. **Other farming and fishing-related property not already listed in Part 6** | | | |
| 32.1 | | | |

**Wawona Farm Co. LLC**                                          **Case Number:**          **23-11724**

## Schedule A/B: Assets — Real and Personal Property

**Part 6:**    **Farming and fishing-related assets (other than titled motor vehicles and land) - detail**

33. **Total of Part 6**                                                                    $98,176,360

   Add lines 28 through 32. Copy the total to line 85.

34. **Is the debtor a member of an agricultural cooperative?**

   ☑ No

   ☐ Yes. Is any of the debtor's property stored at the cooperative?

      ☑ No

      ☐ Yes

35. **Has any of the property listed in Part 6 been purchased within 20 days before the bankruptcy was filed?**

   ☑ No

   ☐ Yes.    Book Value _____    Valuation method _____    Current value _____

36. **Is a depreciation schedule available for any of the property listed in Part 6?**

   ☑ No

   ☐ Yes

37. **Has any of the property listed in Part 6 been appraised by a professional within the last year?**

   ☑ No

   ☐ Yes

**Wawona Farm Co. LLC**                                              **Case Number:**        **23-11724**

## Schedule A/B: Assets — Real and Personal Property

**Part 7:**    Office furniture, fixtures, and equipment; and collectibles - detail

38.  **Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

☑ No. Go to Part 8.

☐ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|

39.  **Office furniture**

39.1 _____    _____    _____    _____

40.  **Office fixtures**

40.1 _____    _____    _____    _____

41.  **Office equipment, including all computer equipment and communication systems equipment and software**

41.1 _____    _____    _____    _____

42.  **Collectibles**

42.1 _____    _____    _____    _____

43.  **Total of Part 7**

Add lines 39 through 42. Copy the total to line 86.

_____

44.  **Is a depreciation schedule available for any of the property listed in Part 7?**

☐ No

☐ Yes

45.  **Has any of the property listed in Part 7 been appraised by a professional within the last year?**

☐ No

☐ Yes

Wawona Farm Co. LLC                                                  Case Number:        23-11724

## Schedule A/B: Assets — Real and Personal Property

| Part 8: | Machinery, equipment, and vehicles |
| --- | --- |

46.  **Does the debtor own or lease any machinery, equipment, or vehicles?**

☑ No. Go to Part 9.

☐ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
| --- | --- | --- | --- |

47.  **Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles**

47.1

48.  **Watercraft, trailers, motors, and related accessories**

Examples: Boats, trailers, motors, floating homes, personal watercraft, and fishing vessels

48.1

49.  **Aircraft and accessories**

49.1

50.  **Other machinery, fixtures, and equipment (excluding farm machinery and equipment)**

50.1

51.  **Total of Part 8**

Add lines 47 through 50. Copy the total to line 87.

52.  **Is a depreciation schedule available for any of the property listed in Part 8?**

☐ No

☐ Yes

53.  **Has any of the property listed in Part 8 been appraised by a professional within the last year?**

☐ No

☐ Yes

Wawona Farm Co. LLC                                              Case Number:          23-11724

## Schedule A/B: Assets — Real and Personal Property

| Part 9: | Real property - detail |
|---|---|

54.   **Does the debtor own or lease any real property?**

☐ No. Go to Part 10.

☑ Yes. Fill in the information below.

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|

55.   **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| | | | | | |
|---|---|---|---|---|---|
| 55.1 | FARM BUILDINGS | | | BOOK VALUE | $73,836 |
| 55.2 | FARM LAND | | | BOOK VALUE | $66,757,421 |
| 55.3 | LAND | | | BOOK VALUE | $163,896,447 |
| 55.4 | RESIDENTIAL BUILDING & IMPROVEMENTS | | | BOOK VALUE | $1,192,822 |

56.   **Total of Part 9**                                                                   $231,920,526

Add the current value on all Question 55 lines and entries from any additional sheets. Copy the total to line 88.

57.   **Is a depreciation schedule available for any of the property listed in Part 9?**

☐ No

☑ Yes

58.   **Has any of the property listed in Part 9 been appraised by a professional within the last year?**

☑ No

☐ Yes

Wawona Farm Co. LLC                                              **Case Number:**        **23-11724**

## Schedule A/B: Assets — Real and Personal Property

**Part 10:**   **Intangibles and intellectual property - detail**

59.  **Does the debtor have any interests in intangibles or intellectual property?**

☑ No. Go to Part 11.

☐ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|

60.  **Patents, copyrights, trademarks, and trade secrets**

60.1 _____ _____ _____ _____

61.  **Internet domain names and websites**

61.1 _____ _____ _____ _____

62.  **Licenses, franchises, and royalties**

62.1 _____ _____ _____ _____

63.  **Customer lists, mailing lists, or other compilations**

63.1 _____ _____ _____ _____

64.  **Other intangibles, or intellectual property**

64.1 _____ _____ _____ _____

65.  **Goodwill**

65.1 _____ _____ _____ _____

66.  **Total of Part 10**

Add lines 60 through 65. Copy the total to line 89.

```
_____
```

67.  **Do your lists or records include personally identifiable information of customers (as defined in 11 U.S.C. §§ 101(41A) and 107)?**

☐ No

☐ Yes

68.  **Is there an amortization or other similar schedule available for any of the property listed in Part 10?**

☐ No

☐ Yes

69.  **Has any of the property listed in Part 10 been appraised by a professional within the last year?**

☐ No

☐ Yes

Wawona Farm Co. LLC                                   Case Number:        23-11724

## Schedule A/B: Assets — Real and Personal Property

**Part 11:**    **All other assets**

70.  **Does the debtor own any other assets that have not yet been reported on this form? Include all interests in executory contracts and unexpired leases not previously reported on this form.**

    ☐ No. Go to Part 12.

    ☑ Yes. Fill in the information below.

| General description | Current value of debtor's interest |
|---|---|

71.  **Notes receivable**
    Description (include name of obligor)

    71.1 _____          _____

72.  **Tax refunds and unused net operating losses (NOLs)**
    Description (for example, federal, state, local)

    72.1 _____          _____

73.  **Interests in insurance policies or annuities**

    73.1 _____          _____

74.  **Causes of action against third parties (whether or not a lawsuit has been filed)**

    74.1 _____          _____

75.  **Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims**

    75.1 _____          _____

76.  **Trusts, equitable or future interests in property**

    76.1 _____          _____

77.  **Other property of any kind not already listed Examples: Season tickets, country club membership**
    Examples: Season tickets, country club membership

    77.1  Intercompany Receivable - Wawona Packing Co. LLC                    $21,832,602

**Wawona Farm Co. LLC**                                              **Case Number:**        **23-11724**

## Schedule A/B: Assets — Real and Personal Property

| Part 11: | All other assets |
|---|---|

78. **Total of Part 11**
    Add lines 71 through 77. Copy the total to line 90.

    $21,832,602

79. **Has any of the property listed in Part 11 been appraised by a professional within the last year?**

    ☑ No
    ☐ Yes

Wawona Farm Co. LLC                                                          Case Number:            23-11724

## Schedule A/B: Assets — Real and Personal Property

**Part 12:**   Summary

In Part 12 copy all of the totals from the earlier parts of the form.

| | Type of property | Current value of personal property | Current value of real property | Total of all property |
|---|---|---|---|---|
| 80. | Cash, cash equivalents, and financial assets. Copy line 5, Part 1. | $4,986,830 | | |
| 81. | Deposits and prepayments. Copy line 9, Part 2. | $0 | | |
| 82. | Accounts receivable. Copy line 12, Part 3. | $0 | | |
| 83. | Investments. Copy line 17, Part 4. | UNDETERMINED | | |
| 84. | Inventory. Copy line 23, Part 5. | $0 | | |
| 85. | Farming and fishing-related assets. Copy line 33, Part 6. | $98,176,360 | | |
| 86. | Office furniture, fixtures, and equipment; and collectibles. Copy line 43, Part 7. | $0 | | |
| 87. | Machinery, equipment, and vehicles. Copy line 51, Part 8. | $0 | | |
| 88. | Real property. Copy line 56, Part 9. | | $231,920,526 | |
| 89. | Intangibles and intellectual property. Copy line 66, Part 10. | $0 | | |
| 90. | All other assets. Copy line 78, Part 11. | $21,832,602 | | |
| 91. | Total. Add lines 80 through 90 for each column. | a. $124,995,793 | b.. $231,920,526 | |

92. **Total of all property on Schedule A/B. Lines 91a + 91b = 92.**                          $356,916,318

Wawona Farm Co. LLC                                                                          Case Number:       23-11724

## Schedule D: Creditors Who Have Claims Secured by Property

1.  **Do any creditors have claims secured by debtor's property?**

☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.

☑ Yes. Fill in all of the information below.

| Part 1: | List Creditors Who Have Secured Claims |
| --- | --- |

2.  **List in alphabetical order all creditors who have secured claims. If a creditor has more than one secured claim, list the creditor separately for each claim.**

| Creditor's Name and Mailing Address, E-mail Address & An Account Number | Co-Interest | Insider | Co-Debtor | Date Claim was Incurred, Property Description, Lien & Co-Interest Creditor | C | U | D | Amount of Claim | Value of Collateral |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| **Secured Debt** | | | | | | | | | |
| 2.1   COOPERATIEVE RABOBANK U A 245 PARK AVE NEW YORK, NY 10167 | ☐ | ☐ | ☑ | DATE: 4/3/2023 PROPERTY DESCRIPTION: PREPETITION BRIDGE FACILITY | ☐ | ☐ | ☐ | $104,994,305 | |
| 2.2   WILMINGTON TRUST NOT AVAILABLE | ☐ | ☐ | ☐ | DATE: 9/13/2019 PROPERTY DESCRIPTION: PREPETITION PROPCO FACILITY | ☐ | ☐ | ☐ | $292,188,383 | |

Secured Debt Total:   **$397,182,688**

**Wawona Farm Co. LLC**                                                                                          **Case Number:**          **23-11724**

## Schedule D: Creditors Who Have Claims Secured by Property

| Creditor's Name and Mailing Address, E-mail Address & An Account Number | Co-Interest | Insider | Co-Debtor | Date Claim was Incurred, Property Description, Lien & Co-Interest Creditor | C | U | D | Amount of Claim | Value of Collateral |
|---|---|---|---|---|---|---|---|---|---|

**Liens**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **2.3** COOPERATIEVE RABOBANK U A<br>245 PARK AVE<br>NEW YORK, NY 10167<br><br>ACCT. LAST 4: 2628 | ☐ | ☐ | ☐ | DATE: 4/24/2018<br><br>PROPERTY DESCRIPTION: UCC LIEN NO. 20182772628 | ☐ | ☐ | ☐ | UNDETERMINED | |
| **2.4** COOPERATIEVE RABOBANK U A<br>245 PARK AVE<br>NEW YORK, NY 10167<br><br>ACCT. LAST 4: 2584 | ☐ | ☐ | ☐ | DATE: 3/7/2023<br><br>PROPERTY DESCRIPTION: UCC LIEN NO. 20231732584 | ☐ | ☐ | ☐ | UNDETERMINED | |
| **2.5** COOPERATIEVE RABOBANK U A<br>245 PARK AVE<br>NEW YORK, NY 10167<br><br>ACCT. LAST 4: 7026 | ☐ | ☐ | ☐ | DATE: 9/13/2019<br><br>PROPERTY DESCRIPTION: UCC LIEN NO. 20196387026 | ☐ | ☐ | ☐ | UNDETERMINED | |
| **2.6** COOPERATIEVE RABOBANK U A<br>245 PARK AVE<br>NEW YORK, NY 10167<br><br>ACCT. LAST 4: 449 | ☐ | ☐ | ☐ | DATE: 5/25/2018<br><br>PROPERTY DESCRIPTION: FIXTURE LIEN NO. 2018-0028449 | ☐ | ☐ | ☐ | UNDETERMINED | |

| Wawona Farm Co. LLC | | Case Number: | | 23-11724 |

## Schedule D: Creditors Who Have Claims Secured by Property

| Creditor's Name and Mailing Address, E-mail Address & An Account Number | Co-Interest | Insider | Co-Debtor | Date Claim was Incurred, Property Description, Lien & Co-Interest Creditor | C | U | D | Amount of Claim | Value of Collateral |
|---|---|---|---|---|---|---|---|---|---|
| **Liens** | | | | | | | | | |
| **2.7** COOPERATIEVE RABOBANK U A<br>245 PARK AVE<br>NEW YORK, NY 10167<br><br>ACCT. LAST 4: 2015 | ☐ | ☐ | ☐ | DATE: 8/12/2022<br><br>PROPERTY DESCRIPTION: FIXTURE LIEN NO. 2020-0002015 | ☐ | ☐ | ☐ | UNDETERMINED | |
| **2.8** COOPERATIEVE RABOBANK U A<br>245 PARK AVE<br>NEW YORK, NY 10167<br><br>ACCT. LAST 4: 8450 | ☐ | ☐ | ☐ | DATE: 5/25/2018<br><br>PROPERTY DESCRIPTION: FIXTURE LIEN NO. 2018-0028450 | ☐ | ☐ | ☐ | UNDETERMINED | |
| **2.9** COOPERATIEVE RABOBANK U A<br>245 PARK AVE<br>NEW YORK, NY 10167<br><br>ACCT. LAST 4: 2014 | ☐ | ☐ | ☐ | DATE: 1/14/2020<br><br>PROPERTY DESCRIPTION: FIXTURE LIEN NO. 2020-0002014 | ☐ | ☐ | ☐ | UNDETERMINED | |
| **2.10** COOPERATIEVE RABOBANK U A<br>245 PARK AVE<br>NEW YORK, NY 10167<br><br>ACCT. LAST 4: 8451 | ☐ | ☐ | ☐ | DATE: 5/25/2018<br><br>PROPERTY DESCRIPTION: FIXTURE LIEN NO. 2018-0028451 | ☐ | ☐ | ☐ | UNDETERMINED | |

**Wawona Farm Co. LLC**  ......................................................................................................................  **Case Number:**   **23-11724**

## Schedule D: Creditors Who Have Claims Secured by Property

| Creditor's Name and Mailing Address, E-mail Address & An Account Number | Co-Interest | Insider | Co-Debtor | Date Claim was Incurred, Property Description, Lien & Co-Interest Creditor | C | U | D | Amount of Claim | Value of Collateral |
|---|---|---|---|---|---|---|---|---|---|
| **Liens** | | | | | | | | | |
| **2.11**  COOPERATIEVE RABOBANK U A<br>245 PARK AVE<br>NEW YORK, NY 10167<br><br>ACCT. LAST 4: 013 | ☐ | ☐ | ☐ | DATE: 1/14/2020<br><br>PROPERTY DESCRIPTION: FIXTURE LIEN NO. 2020-0002013 | ☐ | ☐ | ☐ | UNDETERMINED | |
| **2.12**  COOPERATIEVE RABOBANK U A<br>245 PARK AVE<br>NEW YORK, NY 10167<br><br>ACCT. LAST 4: 8452 | ☐ | ☐ | ☐ | DATE: 5/25/2018<br><br>PROPERTY DESCRIPTION: FIXTURE LIEN NO. 2018-0028452 | ☐ | ☐ | ☐ | UNDETERMINED | |
| **2.13**  COOPERATIEVE RABOBANK U A<br>245 PARK AVE<br>NEW YORK, NY 10167<br><br>ACCT. LAST 4: 2025 | ☐ | ☐ | ☐ | DATE: 1/14/2020<br><br>PROPERTY DESCRIPTION: FIXTURE LIEN NO. 2020-0002025 | ☐ | ☐ | ☐ | UNDETERMINED | |
| **2.14**  COOPERATIEVE RABOBANK U A<br>245 PARK AVE<br>NEW YORK, NY 10167<br><br>ACCT. LAST 4: 8453 | ☐ | ☐ | ☐ | DATE: 5/25/2018<br><br>PROPERTY DESCRIPTION: FIXTURE LIEN NO. 2018-0028453 | ☐ | ☐ | ☐ | UNDETERMINED | |

**Wawona Farm Co. LLC**                                                                                       **Case Number:**       **23-11724**

## Schedule D: Creditors Who Have Claims Secured by Property

| Creditor's Name and Mailing Address, E-mail Address & An Account Number | Co-Interest | Insider | Co-Debtor | Date Claim was Incurred, Property Description, Lien & Co-Interest Creditor | C | U | D | Amount of Claim | Value of Collateral |
|---|---|---|---|---|---|---|---|---|---|
| **Liens** | | | | | | | | | |
| 2.15 COOPERATIEVE RABOBANK U A<br>245 PARK AVE<br>NEW YORK, NY 10167<br><br>ACCT. LAST 4: 2004 | ☐ | ☐ | ☐ | PROPERTY DESCRIPTION: FIXTURE LIEN NO. 2020-0002004 | ☐ | ☐ | ☐ | UNDETERMINED | |
| 2.16 COOPERATIEVE RABOBANK U A<br>245 PARK AVE<br>NEW YORK, NY 10167<br><br>ACCT. LAST 4: 454 | ☐ | ☐ | ☐ | DATE: 5/25/2018<br><br>PROPERTY DESCRIPTION: FIXTURE LIEN NO. 2018-0028454 | ☐ | ☐ | ☐ | UNDETERMINED | |
| 2.17 COOPERATIEVE RABOBANK U A<br>245 PARK AVE<br>NEW YORK, NY 10167<br><br>ACCT. LAST 4: 2003 | ☐ | ☐ | ☐ | PROPERTY DESCRIPTION: FIXTURE LIEN NO. 2020-0002003 | ☐ | ☐ | ☐ | UNDETERMINED | |
| 2.18 COOPERATIEVE RABOBANK U A<br>245 PARK AVE<br>NEW YORK, NY 10167<br><br>ACCT. LAST 4: 8455 | ☐ | ☐ | ☐ | DATE: 5/25/2018<br><br>PROPERTY DESCRIPTION: FIXTURE LIEN NO. 2018-0028455 | ☐ | ☐ | ☐ | UNDETERMINED | |

| Wawona Farm Co. LLC | | | | | | | Case Number: | 23-11724 |

## Schedule D: Creditors Who Have Claims Secured by Property

| Creditor's Name and Mailing Address, E-mail Address & An Account Number | Co-Interest | Insider | Co-Debtor | Date Claim was Incurred, Property Description, Lien & Co-Interest Creditor | C  U  D | Amount of Claim | Value of Collateral |
|---|---|---|---|---|---|---|---|
| **Liens** | | | | | | | |
| 2.19 COOPERATIEVE RABOBANK U A<br>245 PARK AVE<br>NEW YORK, NY 10167<br><br>ACCT. LAST 4: 2008 | ☐ | ☐ | ☐ | PROPERTY DESCRIPTION: FIXTURE LIEN NO. 2020-0002008 | ☐ ☐ ☐ | UNDETERMINED | |
| 2.20 COOPERATIEVE RABOBANK U A<br>245 PARK AVE<br>NEW YORK, NY 10167<br><br>ACCT. LAST 4: 8456 | ☐ | ☐ | ☐ | DATE: 5/25/2018<br><br>PROPERTY DESCRIPTION: FIXTURE LIEN NO. 2018-0028456 | ☐ ☐ ☐ | UNDETERMINED | |
| 2.21 COOPERATIEVE RABOBANK U A<br>245 PARK AVE<br>NEW YORK, NY 10167<br><br>ACCT. LAST 4: 2033 | ☐ | ☐ | ☐ | PROPERTY DESCRIPTION: FIXTURE LIEN NO. 2020-0002033 | ☐ ☐ ☐ | UNDETERMINED | |
| 2.22 COOPERATIEVE RABOBANK U A<br>245 PARK AVE<br>NEW YORK, NY 10167<br><br>ACCT. LAST 4: 8457 | ☐ | ☐ | ☐ | DATE: 5/25/2018<br><br>PROPERTY DESCRIPTION: FIXTURE LIEN NO. 2018-0028457 | ☐ ☐ ☐ | UNDETERMINED | |

**Wawona Farm Co. LLC**                                                                                      **Case Number:**     **23-11724**

## Schedule D: Creditors Who Have Claims Secured by Property

| Creditor's Name and Mailing Address, E-mail Address & An Account Number | Co-Interest | Insider | Co-Debtor | Date Claim was Incurred, Property Description, Lien & Co-Interest Creditor | C | U | D | Amount of Claim | Value of Collateral |
|---|---|---|---|---|---|---|---|---|---|
| **Liens** | | | | | | | | | |
| **2.23** COOPERATIEVE RABOBANK U A<br>245 PARK AVE<br>NEW YORK, NY 10167<br><br>ACCT. LAST 4: 2031 | ☐ | ☐ | ☐ | PROPERTY DESCRIPTION: FIXTURE LIEN NO. 2020-0002031 | ☐ | ☐ | ☐ | UNDETERMINED | |
| **2.24** COOPERATIEVE RABOBANK U A<br>245 PARK AVE<br>NEW YORK, NY 10167<br><br>ACCT. LAST 4: 8458 | ☐ | ☐ | ☐ | DATE: 5/25/2018<br><br>PROPERTY DESCRIPTION: FIXTURE LIEN NO. 2018-0028458 | ☐ | ☐ | ☐ | UNDETERMINED | |
| **2.25** COOPERATIEVE RABOBANK U A<br>245 PARK AVE<br>NEW YORK, NY 10167<br><br>ACCT. LAST 4: 2032 | ☐ | ☐ | ☐ | PROPERTY DESCRIPTION: FIXTURE LIEN NO. 2020-0002032 | ☐ | ☐ | ☐ | UNDETERMINED | |
| **2.26** COOPERATIEVE RABOBANK U A<br>245 PARK AVE<br>NEW YORK, NY 10167<br><br>ACCT. LAST 4: 8459 | ☐ | ☐ | ☐ | DATE: 5/25/2018<br><br>PROPERTY DESCRIPTION: FIXTURE LIEN NO. 2018-0028459 | ☐ | ☐ | ☐ | UNDETERMINED | |

| Wawona Farm Co. LLC | Case Number: | 23-11724 |
| --- | --- | --- |

## Schedule D: Creditors Who Have Claims Secured by Property

| Creditor's Name and Mailing Address, E-mail Address & An Account Number | Co-Interest | Insider | Co-Debtor | Date Claim was Incurred, Property Description, Lien & Co-Interest Creditor | C U D | Amount of Claim | Value of Collateral |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Liens** | | | | | | | |
| 2.27 COOPERATIEVE RABOBANK U A<br>245 PARK AVE<br>NEW YORK, NY 10167<br><br>ACCT. LAST 4: 1996 | ☐ | ☐ | ☐ | PROPERTY DESCRIPTION: FIXTURE LIEN NO. 2020-0001996 | ☐☐☐ | UNDETERMINED | |
| 2.28 COOPERATIEVE RABOBANK U A<br>245 PARK AVE<br>NEW YORK, NY 10167<br><br>ACCT. LAST 4: 8460 | ☐ | ☐ | ☐ | DATE: 5/25/2018<br><br>PROPERTY DESCRIPTION: FIXTURE LIEN NO. 2018-0028460 | ☐☐☐ | UNDETERMINED | |
| 2.29 COOPERATIEVE RABOBANK U A<br>245 PARK AVE<br>NEW YORK, NY 10167<br><br>ACCT. LAST 4: 2007 | ☐ | ☐ | ☐ | PROPERTY DESCRIPTION: FIXTURE LIEN NO. 2020-0002007 | ☐☐☐ | UNDETERMINED | |
| 2.30 COOPERATIEVE RABOBANK U A<br>245 PARK AVE<br>NEW YORK, NY 10167<br><br>ACCT. LAST 4: 8461 | ☐ | ☐ | ☐ | DATE: 5/25/2018<br><br>PROPERTY DESCRIPTION: FIXTURE LIEN NO. 2018-0028461 | ☐☐☐ | UNDETERMINED | |

**Wawona Farm Co. LLC**  **Case Number:** **23-11724**

## Schedule D: Creditors Who Have Claims Secured by Property

| Creditor's Name and Mailing Address, E-mail Address & An Account Number | Co-Interest | Insider | Co-Debtor | Date Claim was Incurred, Property Description, Lien & Co-Interest Creditor | C | U | D | Amount of Claim | Value of Collateral |
|---|---|---|---|---|---|---|---|---|---|
| **Liens** | | | | | | | | | |
| **2.31** COOPERATIEVE RABOBANK U A<br>245 PARK AVE<br>NEW YORK, NY 10167<br><br>ACCT. LAST 4: 1982 | ☐ | ☐ | ☐ | PROPERTY DESCRIPTION: FIXTURE LIEN NO. 2020-0001982 | ☐ | ☐ | ☐ | UNDETERMINED | |
| **2.32** COOPERATIEVE RABOBANK U A<br>245 PARK AVE<br>NEW YORK, NY 10167<br><br>ACCT. LAST 4: 8463 | ☐ | ☐ | ☐ | DATE: 5/25/2018<br><br>PROPERTY DESCRIPTION: FIXTURE LIEN NO. 2018-0028463 | ☐ | ☐ | ☐ | UNDETERMINED | |
| **2.33** COOPERATIEVE RABOBANK U A<br>245 PARK AVE<br>NEW YORK, NY 10167<br><br>ACCT. LAST 4: 1985 | ☐ | ☐ | ☐ | PROPERTY DESCRIPTION: FIXTURE LIEN NO. 2020-0001985 | ☐ | ☐ | ☐ | UNDETERMINED | |
| **2.34** COOPERATIEVE RABOBANK U A<br>245 PARK AVE<br>NEW YORK, NY 10167<br><br>ACCT. LAST 4: 8464 | ☐ | ☐ | ☐ | DATE: 5/25/2018<br><br>PROPERTY DESCRIPTION: FIXTURE LIEN NO. 2018-0028464 | ☐ | ☐ | ☐ | UNDETERMINED | |

**Wawona Farm Co. LLC**  **Case Number:**  **23-11724**

## Schedule D: Creditors Who Have Claims Secured by Property

| Creditor's Name and Mailing Address, E-mail Address & An Account Number | Co-Interest | Insider | Co-Debtor | Date Claim was Incurred, Property Description, Lien & Co-Interest Creditor | C | U | D | Amount of Claim | Value of Collateral |
|---|---|---|---|---|---|---|---|---|---|
| **Liens** | | | | | | | | | |
| **2.35** COOPERATIEVE RABOBANK U A<br>245 PARK AVE<br>NEW YORK, NY 10167<br><br>ACCT. LAST 4: 1986 | ☐ | ☐ | ☐ | PROPERTY DESCRIPTION: FIXTURE LIEN NO. 2020-0001986 | ☐ | ☐ | ☐ | UNDETERMINED | |
| **2.36** COOPERATIEVE RABOBANK U A<br>245 PARK AVE<br>NEW YORK, NY 10167<br><br>ACCT. LAST 4: 8467 | ☐ | ☐ | ☐ | DATE: 5/25/2018<br><br>PROPERTY DESCRIPTION: FIXTURE LIEN NO. 2018-0028467 | ☐ | ☐ | ☐ | UNDETERMINED | |
| **2.37** COOPERATIEVE RABOBANK U A<br>245 PARK AVE<br>NEW YORK, NY 10167<br><br>ACCT. LAST 4: 2044 | ☐ | ☐ | ☐ | PROPERTY DESCRIPTION: FIXTURE LIEN NO. 2020-0002044 | ☐ | ☐ | ☐ | UNDETERMINED | |
| **2.38** COOPERATIEVE RABOBANK U A<br>245 PARK AVE<br>NEW YORK, NY 10167<br><br>ACCT. LAST 4: 8468 | ☐ | ☐ | ☐ | DATE: 5/25/2018<br><br>PROPERTY DESCRIPTION: FIXTURE LIEN NO. 2018-0028468 | ☐ | ☐ | ☐ | UNDETERMINED | |

**Wawona Farm Co. LLC**                                                                              **Case Number:**      **23-11724**

## Schedule D: Creditors Who Have Claims Secured by Property

| Creditor's Name and Mailing Address, E-mail Address & An Account Number | Co-Interest | Insider | Co-Debtor | Date Claim was Incurred, Property Description, Lien & Co-Interest Creditor | C | U | D | Amount of Claim | Value of Collateral |
|---|---|---|---|---|---|---|---|---|---|
| **Liens** | | | | | | | | | |
| **2.39** COOPERATIEVE RABOBANK U A<br>245 PARK AVE<br>NEW YORK, NY 10167<br><br>ACCT. LAST 4: 2002 | ☐ | ☐ | ☐ | PROPERTY DESCRIPTION: FIXTURE LIEN NO. 2020-0002002 | ☐ | ☐ | ☐ | UNDETERMINED | |
| **2.40** COOPERATIEVE RABOBANK U A<br>245 PARK AVE<br>NEW YORK, NY 10167<br><br>ACCT. LAST 4: 8469 | ☐ | ☐ | ☐ | DATE: 5/25/2018<br><br>PROPERTY DESCRIPTION: FIXTURE LIEN NO. 2018-0028469 | ☐ | ☐ | ☐ | UNDETERMINED | |
| **2.41** COOPERATIEVE RABOBANK U A<br>245 PARK AVE<br>NEW YORK, NY 10167<br><br>ACCT. LAST 4: 2001 | ☐ | ☐ | ☐ | PROPERTY DESCRIPTION: FIXTURE LIEN NO. 2020-0002001 | ☐ | ☐ | ☐ | UNDETERMINED | |
| **2.42** COOPERATIEVE RABOBANK U A<br>245 PARK AVE<br>NEW YORK, NY 10167<br><br>ACCT. LAST 4: 8470 | ☐ | ☐ | ☐ | DATE: 5/25/2018<br><br>PROPERTY DESCRIPTION: FIXTURE LIEN NO. 2018-0028470 | ☐ | ☐ | ☐ | UNDETERMINED | |

**Wawona Farm Co. LLC**                                                    **Case Number:**        **23-11724**

## Schedule D: Creditors Who Have Claims Secured by Property

| Creditor's Name and Mailing Address, E-mail Address & An Account Number | Co-Interest | Insider | Co-Debtor | Date Claim was Incurred, Property Description, Lien & Co-Interest Creditor | C | U | D | Amount of Claim | Value of Collateral |
|---|---|---|---|---|---|---|---|---|---|
| **Liens** | | | | | | | | | |
| 2.43  COOPERATIEVE RABOBANK U A<br>245 PARK AVE<br>NEW YORK, NY 10167<br><br>ACCT. LAST 4: 2018 | ☐ | ☐ | ☐ | PROPERTY DESCRIPTION: FIXTURE LIEN NO. 2020-0002018 | ☐ | ☐ | ☐ | UNDETERMINED | |
| 2.44  COOPERATIEVE RABOBANK U A<br>245 PARK AVE<br>NEW YORK, NY 10167<br><br>ACCT. LAST 4: 8474 | ☐ | ☐ | ☐ | DATE: 5/25/2018<br><br>PROPERTY DESCRIPTION: FIXTURE LIEN NO. 2018-0028474 | ☐ | ☐ | ☐ | UNDETERMINED | |
| 2.45  COOPERATIEVE RABOBANK U A<br>245 PARK AVE<br>NEW YORK, NY 10167<br><br>ACCT. LAST 4: 2011 | ☐ | ☐ | ☐ | PROPERTY DESCRIPTION: FIXTURE LIEN NO. 2020-0002011 | ☐ | ☐ | ☐ | UNDETERMINED | |
| 2.46  COOPERATIEVE RABOBANK U A<br>245 PARK AVE<br>NEW YORK, NY 10167<br><br>ACCT. LAST 4: 8475 | ☐ | ☐ | ☐ | DATE: 5/25/2018<br><br>PROPERTY DESCRIPTION: FIXTURE LIEN NO. 2018-0028475 | ☐ | ☐ | ☐ | UNDETERMINED | |

| Wawona Farm Co. LLC | | | | | | | | Case Number: | 23-11724 |

## Schedule D: Creditors Who Have Claims Secured by Property

| Creditor's Name and Mailing Address, E-mail Address & An Account Number | Co-Interest | Insider | Co-Debtor | Date Claim was Incurred, Property Description, Lien & Co-Interest Creditor | C | U | D | Amount of Claim | Value of Collateral |
|---|---|---|---|---|---|---|---|---|---|
| **Liens** | | | | | | | | | |
| **2.47** COOPERATIEVE RABOBANK U A<br>245 PARK AVE<br>NEW YORK, NY 10167<br><br>ACCT. LAST 4: 2012 | ☐ | ☐ | ☐ | PROPERTY DESCRIPTION: FIXTURE LIEN NO. 2020-0002012 | ☐ | ☐ | ☐ | UNDETERMINED | |
| **2.48** COOPERATIEVE RABOBANK U A<br>245 PARK AVE<br>NEW YORK, NY 10167<br><br>ACCT. LAST 4: 8476 | ☐ | ☐ | ☐ | DATE: 5/25/2018<br><br>PROPERTY DESCRIPTION: FIXTURE LIEN NO. 2018-0028476 | ☐ | ☐ | ☐ | UNDETERMINED | |
| **2.49** COOPERATIEVE RABOBANK U A<br>245 PARK AVE<br>NEW YORK, NY 10167<br><br>ACCT. LAST 4: 2036 | ☐ | ☐ | ☐ | PROPERTY DESCRIPTION: FIXTURE LIEN NO. 2020-0002036 | ☐ | ☐ | ☐ | UNDETERMINED | |
| **2.50** COOPERATIEVE RABOBANK U A<br>245 PARK AVE<br>NEW YORK, NY 10167<br><br>ACCT. LAST 4: 8477 | ☐ | ☐ | ☐ | DATE: 5/25/2018<br><br>PROPERTY DESCRIPTION: FIXTURE LIEN NO. 2018-0028477 | ☐ | ☐ | ☐ | UNDETERMINED | |

| Wawona Farm Co. LLC | | | | | | | | Case Number: | 23-11724 |
|---|---|---|---|---|---|---|---|---|---|

## Schedule D: Creditors Who Have Claims Secured by Property

| Creditor's Name and Mailing Address, E-mail Address & An Account Number | Co-Interest | Insider | Co-Debtor | Date Claim was Incurred, Property Description, Lien & Co-Interest Creditor | C | U | D | Amount of Claim | Value of Collateral |
|---|---|---|---|---|---|---|---|---|---|
| **Liens** | | | | | | | | | |
| **2.51** COOPERATIEVE RABOBANK U A<br>245 PARK AVE<br>NEW YORK, NY 10167<br><br>ACCT. LAST 4: 2049 | ☐ | ☐ | ☐ | PROPERTY DESCRIPTION: FIXTURE LIEN NO. 2020-0002049 | ☐ | ☐ | ☐ | UNDETERMINED | |
| **2.52** COOPERATIEVE RABOBANK U A<br>245 PARK AVE<br>NEW YORK, NY 10167<br><br>ACCT. LAST 4: 8478 | ☐ | ☐ | ☐ | DATE: 5/25/2018<br><br>PROPERTY DESCRIPTION: FIXTURE LIEN NO. 2018-0028478 | ☐ | ☐ | ☐ | UNDETERMINED | |
| **2.53** COOPERATIEVE RABOBANK U A<br>245 PARK AVE<br>NEW YORK, NY 10167<br><br>ACCT. LAST 4: 992 | ☐ | ☐ | ☐ | PROPERTY DESCRIPTION: FIXTURE LIEN NO. 2020-0001992 | ☐ | ☐ | ☐ | UNDETERMINED | |
| **2.54** COOPERATIEVE RABOBANK U A<br>245 PARK AVE<br>NEW YORK, NY 10167<br><br>ACCT. LAST 4: 8480 | ☐ | ☐ | ☐ | DATE: 5/25/2018<br><br>PROPERTY DESCRIPTION: FIXTURE LIEN NO. 2018-0028480 | ☐ | ☐ | ☐ | UNDETERMINED | |

Wawona Farm Co. LLC

**Case Number:** **23-11724**

## Schedule D: Creditors Who Have Claims Secured by Property

| Creditor's Name and Mailing Address, E-mail Address & An Account Number | Co-Interest | Insider | Co-Debtor | Date Claim was Incurred, Property Description, Lien & Co-Interest Creditor | C | U | D | Amount of Claim | Value of Collateral |
|---|---|---|---|---|---|---|---|---|---|
| **Liens** | | | | | | | | | |
| **2.55** COOPERATIEVE RABOBANK U A<br>245 PARK AVE<br>NEW YORK, NY 10167<br><br>ACCT. LAST 4: 1989 | ☐ | ☐ | ☐ | PROPERTY DESCRIPTION: FIXTURE LIEN NO. 2020-0001989 | ☐ | ☐ | ☐ | UNDETERMINED | |
| **2.56** COOPERATIEVE RABOBANK U A<br>245 PARK AVE<br>NEW YORK, NY 10167<br><br>ACCT. LAST 4: 8481 | ☐ | ☐ | ☐ | DATE: 5/25/2018<br><br>PROPERTY DESCRIPTION: FIXTURE LIEN NO. 2018-0028481 | ☐ | ☐ | ☐ | UNDETERMINED | |
| **2.57** COOPERATIEVE RABOBANK U A<br>245 PARK AVE<br>NEW YORK, NY 10167<br><br>ACCT. LAST 4: 2009 | ☐ | ☐ | ☐ | PROPERTY DESCRIPTION: FIXTURE LIEN NO. 2020-0002009 | ☐ | ☐ | ☐ | UNDETERMINED | |
| **2.58** COOPERATIEVE RABOBANK U A<br>245 PARK AVE<br>NEW YORK, NY 10167<br><br>ACCT. LAST 4: 8482 | ☐ | ☐ | ☐ | DATE: 5/25/2018<br><br>PROPERTY DESCRIPTION: FIXTURE LIEN NO. 2018-0028482 | ☐ | ☐ | ☐ | UNDETERMINED | |

**Wawona Farm Co. LLC**                                                              **Case Number:**     **23-11724**

## Schedule D: Creditors Who Have Claims Secured by Property

| Creditor's Name and Mailing Address, E-mail Address & An Account Number | Co-Interest | Insider | Co-Debtor | Date Claim was Incurred, Property Description, Lien & Co-Interest Creditor | C | U | D | Amount of Claim | Value of Collateral |
|---|---|---|---|---|---|---|---|---|---|
| **Liens** | | | | | | | | | |
| **2.59** COOPERATIEVE RABOBANK U A<br>245 PARK AVE<br>NEW YORK, NY 10167<br><br>ACCT. LAST 4: 2010 | ☐ | ☐ | ☐ | PROPERTY DESCRIPTION: FIXTURE LIEN NO. 2020-0002010 | ☐ | ☐ | ☐ | UNDETERMINED | |
| **2.60** COOPERATIEVE RABOBANK U A<br>245 PARK AVE<br>NEW YORK, NY 10167<br><br>ACCT. LAST 4: 8483 | ☐ | ☐ | ☐ | DATE: 5/25/2018<br><br>PROPERTY DESCRIPTION: FIXTURE LIEN NO. 2018-0028483 | ☐ | ☐ | ☐ | UNDETERMINED | |
| **2.61** COOPERATIEVE RABOBANK U A<br>245 PARK AVE<br>NEW YORK, NY 10167<br><br>ACCT. LAST 4: 2019 | ☐ | ☐ | ☐ | PROPERTY DESCRIPTION: FIXTURE LIEN NO. 2020-0002019 | ☐ | ☐ | ☐ | UNDETERMINED | |
| **2.62** COOPERATIEVE RABOBANK U A<br>245 PARK AVE<br>NEW YORK, NY 10167<br><br>ACCT. LAST 4: 8484 | ☐ | ☐ | ☐ | DATE: 5/25/2018<br><br>PROPERTY DESCRIPTION: FIXTURE LIEN NO. 2018-0028484 | ☐ | ☐ | ☐ | UNDETERMINED | |

| Wawona Farm Co. LLC | | | | | | Case Number: | 23-11724 |

## Schedule D: Creditors Who Have Claims Secured by Property

| Creditor's Name and Mailing Address, E-mail Address & An Account Number | Co-Interest | Insider | Co-Debtor | Date Claim was Incurred, Property Description, Lien & Co-Interest Creditor | C | U | D | Amount of Claim | Value of Collateral |
|---|---|---|---|---|---|---|---|---|---|
| **Liens** | | | | | | | | | |
| **2.63** COOPERATIEVE RABOBANK U A<br>245 PARK AVE<br>NEW YORK, NY 10167<br><br>ACCT. LAST 4: 2020 | ☐ | ☐ | ☐ | PROPERTY DESCRIPTION: FIXTURE LIEN NO. 2020-0002020 | ☐ | ☐ | ☐ | UNDETERMINED | |
| **2.64** COOPERATIEVE RABOBANK U A<br>245 PARK AVE<br>NEW YORK, NY 10167<br><br>ACCT. LAST 4: 8487 | ☐ | ☐ | ☐ | DATE: 5/25/2018<br><br>PROPERTY DESCRIPTION: FIXTURE LIEN NO. 2018-0028487 | ☐ | ☐ | ☐ | UNDETERMINED | |
| **2.65** COOPERATIEVE RABOBANK U A<br>245 PARK AVE<br>NEW YORK, NY 10167<br><br>ACCT. LAST 4: 2024 | ☐ | ☐ | ☐ | PROPERTY DESCRIPTION: FIXTURE LIEN NO. 2020-0002024 | ☐ | ☐ | ☐ | UNDETERMINED | |
| **2.66** COOPERATIEVE RABOBANK U A<br>245 PARK AVE<br>NEW YORK, NY 10167<br><br>ACCT. LAST 4: 8488 | ☐ | ☐ | ☐ | DATE: 5/25/2018<br><br>PROPERTY DESCRIPTION: FIXTURE LIEN NO. 2018-0028488 | ☐ | ☐ | ☐ | UNDETERMINED | |

| Wawona Farm Co. LLC | | | | | | | Case Number: | 23-11724 |

## Schedule D: Creditors Who Have Claims Secured by Property

| Creditor's Name and Mailing Address, E-mail Address & An Account Number | Co-Interest | Insider | Co-Debtor | Date Claim was Incurred, Property Description, Lien & Co-Interest Creditor | C | U | D | Amount of Claim | Value of Collateral |
|---|---|---|---|---|---|---|---|---|---|
| **Liens** | | | | | | | | | |
| 2.67  COOPERATIEVE RABOBANK U A<br>245 PARK AVE<br>NEW YORK, NY 10167<br><br>ACCT. LAST 4: 2022 | ☐ | ☐ | ☐ | PROPERTY DESCRIPTION: FIXTURE LIEN NO. 2020-0002022 | ☐ | ☐ | ☐ | UNDETERMINED | |
| 2.68  COOPERATIEVE RABOBANK U A<br>245 PARK AVE<br>NEW YORK, NY 10167<br><br>ACCT. LAST 4: 8489 | ☐ | ☐ | ☐ | DATE: 5/25/2018<br><br>PROPERTY DESCRIPTION: FIXTURE LIEN NO. 2018-0028489 | ☐ | ☐ | ☐ | UNDETERMINED | |
| 2.69  COOPERATIEVE RABOBANK U A<br>245 PARK AVE<br>NEW YORK, NY 10167<br><br>ACCT. LAST 4: 2041 | ☐ | ☐ | ☐ | PROPERTY DESCRIPTION: FIXTURE LIEN NO. 2020-0002041 | ☐ | ☐ | ☐ | UNDETERMINED | |
| 2.70  COOPERATIEVE RABOBANK U A<br>245 PARK AVE<br>NEW YORK, NY 10167<br><br>ACCT. LAST 4: 8490 | ☐ | ☐ | ☐ | DATE: 5/25/2018<br><br>PROPERTY DESCRIPTION: FIXTURE LIEN NO. 2018-0028490 | ☐ | ☐ | ☐ | UNDETERMINED | |

**Wawona Farm Co. LLC**                                                                    **Case Number:**      **23-11724**

## Schedule D: Creditors Who Have Claims Secured by Property

| Creditor's Name and Mailing Address, E-mail Address & An Account Number | Co-Interest | Insider | Co-Debtor | Date Claim was Incurred, Property Description, Lien & Co-Interest Creditor | C | U | D | Amount of Claim | Value of Collateral |
|---|---|---|---|---|---|---|---|---|---|
| **Liens** | | | | | | | | | |
| **2.71** COOPERATIEVE RABOBANK U A<br>245 PARK AVE<br>NEW YORK, NY 10167<br><br>ACCT. LAST 4: 2045 | ☐ | ☐ | ☐ | PROPERTY DESCRIPTION: FIXTURE LIEN NO. 2020-0002045 | ☐ | ☐ | ☐ | UNDETERMINED | |
| **2.72** COOPERATIEVE RABOBANK U A<br>245 PARK AVE<br>NEW YORK, NY 10167<br><br>ACCT. LAST 4: 8491 | ☐ | ☐ | ☐ | DATE: 5/25/2018<br><br>PROPERTY DESCRIPTION: FIXTURE LIEN NO. 2018-0028491 | ☐ | ☐ | ☐ | UNDETERMINED | |
| **2.73** COOPERATIEVE RABOBANK U A<br>245 PARK AVE<br>NEW YORK, NY 10167<br><br>ACCT. LAST 4: 2043 | ☐ | ☐ | ☐ | PROPERTY DESCRIPTION: FIXTURE LIEN NO. 2020-0002043 | ☐ | ☐ | ☐ | UNDETERMINED | |
| **2.74** COOPERATIEVE RABOBANK U A<br>245 PARK AVE<br>NEW YORK, NY 10167<br><br>ACCT. LAST 4: 8492 | ☐ | ☐ | ☐ | DATE: 5/25/2018<br><br>PROPERTY DESCRIPTION: FIXTURE LIEN NO. 2018-0028492 | ☐ | ☐ | ☐ | UNDETERMINED | |

Wawona Farm Co. LLC

Case Number: 23-11724

## Schedule D: Creditors Who Have Claims Secured by Property

| Creditor's Name and Mailing Address, E-mail Address & An Account Number | Co-Interest | Insider | Co-Debtor | Date Claim was Incurred, Property Description, Lien & Co-Interest Creditor | C | U | D | Amount of Claim | Value of Collateral |
|---|---|---|---|---|---|---|---|---|---|
| **Liens** | | | | | | | | | |
| **2.75**  COOPERATIEVE RABOBANK U A<br>245 PARK AVE<br>NEW YORK, NY 10167<br><br>ACCT. LAST 4: 2047 | ☐ | ☐ | ☐ | PROPERTY DESCRIPTION: FIXTURE LIEN NO. 2020-0002047 | ☐ | ☐ | ☐ | UNDETERMINED | |
| **2.76**  COOPERATIEVE RABOBANK U A<br>245 PARK AVE<br>NEW YORK, NY 10167<br><br>ACCT. LAST 4: 8493 | ☐ | ☐ | ☐ | DATE: 5/25/2018<br><br>PROPERTY DESCRIPTION: FIXTURE LIEN NO. 2018-0028493 | ☐ | ☐ | ☐ | UNDETERMINED | |
| **2.77**  COOPERATIEVE RABOBANK U A<br>245 PARK AVE<br>NEW YORK, NY 10167<br><br>ACCT. LAST 4: 2046 | ☐ | ☐ | ☐ | PROPERTY DESCRIPTION: FIXTURE LIEN NO. 2020-0002046 | ☐ | ☐ | ☐ | UNDETERMINED | |
| **2.78**  COOPERATIEVE RABOBANK U A<br>245 PARK AVE<br>NEW YORK, NY 10167<br><br>ACCT. LAST 4: 8494 | ☐ | ☐ | ☐ | DATE: 5/25/2018<br><br>PROPERTY DESCRIPTION: FIXTURE LIEN NO. 2018-0028494 | ☐ | ☐ | ☐ | UNDETERMINED | |

| Wawona Farm Co. LLC | | | | | | | | Case Number: | 23-11724 |

## Schedule D: Creditors Who Have Claims Secured by Property

| Creditor's Name and Mailing Address, E-mail Address & An Account Number | Co-Interest | Insider | Co-Debtor | Date Claim was Incurred, Property Description, Lien & Co-Interest Creditor | C | U | D | Amount of Claim | Value of Collateral |
|---|---|---|---|---|---|---|---|---|---|
| **Liens** | | | | | | | | | |
| **2.79** COOPERATIEVE RABOBANK U A<br>245 PARK AVE<br>NEW YORK, NY 10167<br><br>ACCT. LAST 4: 2048 | ☐ | ☐ | ☐ | PROPERTY DESCRIPTION: FIXTURE LIEN NO. 2020-0002048 | ☐ | ☐ | ☐ | UNDETERMINED | |
| **2.80** COOPERATIEVE RABOBANK U A<br>245 PARK AVE<br>NEW YORK, NY 10167<br><br>ACCT. LAST 4: 8495 | ☐ | ☐ | ☐ | DATE: 5/25/2018<br><br>PROPERTY DESCRIPTION: FIXTURE LIEN NO. 2018-0028495 | ☐ | ☐ | ☐ | UNDETERMINED | |
| **2.81** COOPERATIEVE RABOBANK U A<br>245 PARK AVE<br>NEW YORK, NY 10167<br><br>ACCT. LAST 4: 2037 | ☐ | ☐ | ☐ | PROPERTY DESCRIPTION: FIXTURE LIEN NO. 2020-0002037 | ☐ | ☐ | ☐ | UNDETERMINED | |
| **2.82** COOPERATIEVE RABOBANK U A<br>245 PARK AVE<br>NEW YORK, NY 10167<br><br>ACCT. LAST 4: 8496 | ☐ | ☐ | ☐ | DATE: 5/25/2018<br><br>PROPERTY DESCRIPTION: FIXTURE LIEN NO. 2018-0028496 | ☐ | ☐ | ☐ | UNDETERMINED | |

**Wawona Farm Co. LLC**  **Case Number:**  **23-11724**

## Schedule D: Creditors Who Have Claims Secured by Property

| Creditor's Name and Mailing Address, E-mail Address & An Account Number | Co-Interest | Insider | Co-Debtor | Date Claim was Incurred, Property Description, Lien & Co-Interest Creditor | C U D | Amount of Claim | Value of Collateral |
|---|---|---|---|---|---|---|---|
| **Liens** | | | | | | | |
| 2.83 COOPERATIEVE RABOBANK U A<br>245 PARK AVE<br>NEW YORK, NY 10167<br><br>ACCT. LAST 4: 2038 | ☐ | ☐ | ☐ | PROPERTY DESCRIPTION: FIXTURE LIEN NO. 2020-0002038 | ☐ ☐ ☐ | UNDETERMINED | |
| 2.84 COOPERATIEVE RABOBANK U A<br>245 PARK AVE<br>NEW YORK, NY 10167<br><br>ACCT. LAST 4: 4989 | ☐ | ☐ | ☐ | DATE: 7/30/2020<br><br>PROPERTY DESCRIPTION: FIXTURE LIEN NO. 2020-0044989 | ☐ ☐ ☐ | UNDETERMINED | |
| 2.85 COOPERATIEVE RABOBANK U A<br>245 PARK AVE<br>NEW YORK, NY 10167<br><br>ACCT. LAST 4: 8497 | ☐ | ☐ | ☐ | DATE: 5/25/2018<br><br>PROPERTY DESCRIPTION: FIXTURE LIEN NO. 2018-0028497 | ☐ ☐ ☐ | UNDETERMINED | |
| 2.86 COOPERATIEVE RABOBANK U A<br>245 PARK AVE<br>NEW YORK, NY 10167<br><br>ACCT. LAST 4: 2039 | ☐ | ☐ | ☐ | PROPERTY DESCRIPTION: FIXTURE LIEN NO. 2020-0002039 | ☐ ☐ ☐ | UNDETERMINED | |

| Wawona Farm Co. LLC | | | | | | | Case Number: | 23-11724 |

## Schedule D: Creditors Who Have Claims Secured by Property

| Creditor's Name and Mailing Address, E-mail Address & An Account Number | Co-Interest | Insider | Co-Debtor | Date Claim was Incurred, Property Description, Lien & Co-Interest Creditor | C U D | Amount of Claim | Value of Collateral |
|---|---|---|---|---|---|---|---|
| **Liens** | | | | | | | |
| 2.87 COOPERATIEVE RABOBANK U A<br>245 PARK AVE<br>NEW YORK, NY 10167<br><br>ACCT. LAST 4: 8498 | ☐ | ☐ | ☐ | DATE: 5/25/2018<br><br>PROPERTY DESCRIPTION: FIXTURE LIEN NO. 2018-0028498 | ☐ ☐ ☐ | UNDETERMINED | |
| 2.88 COOPERATIEVE RABOBANK U A<br>245 PARK AVE<br>NEW YORK, NY 10167<br><br>ACCT. LAST 4: 2035 | ☐ | ☐ | ☐ | PROPERTY DESCRIPTION: FIXTURE LIEN NO. 2020-0002035 | ☐ ☐ ☐ | UNDETERMINED | |
| 2.89 COOPERATIEVE RABOBANK U A<br>245 PARK AVE<br>NEW YORK, NY 10167<br><br>ACCT. LAST 4: 8499 | ☐ | ☐ | ☐ | DATE: 5/25/2018<br><br>PROPERTY DESCRIPTION: FIXTURE LIEN NO. 2018-0028499 | ☐ ☐ ☐ | UNDETERMINED | |
| 2.90 COOPERATIEVE RABOBANK U A<br>245 PARK AVE<br>NEW YORK, NY 10167<br><br>ACCT. LAST 4: 2026 | ☐ | ☐ | ☐ | PROPERTY DESCRIPTION: FIXTURE LIEN NO. 2020-0002026 | ☐ ☐ ☐ | UNDETERMINED | |

**Wawona Farm Co. LLC**                                                                    **Case Number:**    **23-11724**

## Schedule D: Creditors Who Have Claims Secured by Property

| Creditor's Name and Mailing Address, E-mail Address & An Account Number | Co-Interest | Insider | Co-Debtor | Date Claim was Incurred, Property Description, Lien & Co-Interest Creditor | C | U | D | Amount of Claim | Value of Collateral |
|---|---|---|---|---|---|---|---|---|---|
| **Liens** | | | | | | | | | |
| **2.91** COOPERATIEVE RABOBANK U A<br>245 PARK AVE<br>NEW YORK, NY 10167<br><br>ACCT. LAST 4: 2040 | ☐ | ☐ | ☐ | DATE: 5/25/2018<br><br>PROPERTY DESCRIPTION: FIXTURE LIEN NO. 2020-0002040 | ☐ | ☐ | ☐ | UNDETERMINED | |
| **2.92** COOPERATIEVE RABOBANK U A<br>245 PARK AVE<br>NEW YORK, NY 10167<br><br>ACCT. LAST 4: 2040 | ☐ | ☐ | ☐ | PROPERTY DESCRIPTION: FIXTURE LIEN NO. 2020-0002040 | ☐ | ☐ | ☐ | UNDETERMINED | |
| **2.93** COOPERATIEVE RABOBANK U A<br>245 PARK AVE<br>NEW YORK, NY 10167<br><br>ACCT. LAST 4: 8506 | ☐ | ☐ | ☐ | DATE: 5/25/2018<br><br>PROPERTY DESCRIPTION: FIXTURE LIEN NO. 2018-0028506 | ☐ | ☐ | ☐ | UNDETERMINED | |
| **2.94** COOPERATIEVE RABOBANK U A<br>245 PARK AVE<br>NEW YORK, NY 10167<br><br>ACCT. LAST 4: 1997 | ☐ | ☐ | ☐ | PROPERTY DESCRIPTION: FIXTURE LIEN NO. 2020-0001997 | ☐ | ☐ | ☐ | UNDETERMINED | |

**Wawona Farm Co. LLC**                                                                 **Case Number:**        **23-11724**

## Schedule D: Creditors Who Have Claims Secured by Property

| Creditor's Name and Mailing Address, E-mail Address & An Account Number | Co-Interest | Insider | Co-Debtor | Date Claim was Incurred, Property Description, Lien & Co-Interest Creditor | C | U | D | Amount of Claim | Value of Collateral |
|---|---|---|---|---|---|---|---|---|---|
| **Liens** | | | | | | | | | |
| **2.95** COOPERATIEVE RABOBANK U A<br>245 PARK AVE<br>NEW YORK, NY 10167<br><br>ACCT. LAST 4: 8507 | ☐ | ☐ | ☐ | DATE: 5/25/2018<br><br>PROPERTY DESCRIPTION: FIXTURE LIEN NO. 2018-0028507 | ☐ | ☐ | ☐ | UNDETERMINED | |
| **2.96** COOPERATIEVE RABOBANK U A<br>245 PARK AVE<br>NEW YORK, NY 10167<br><br>ACCT. LAST 4: 1991 | ☐ | ☐ | ☐ | PROPERTY DESCRIPTION: FIXTURE LIEN NO. 2020-0001991 | ☐ | ☐ | ☐ | UNDETERMINED | |
| **2.97** COOPERATIEVE RABOBANK U A<br>245 PARK AVE<br>NEW YORK, NY 10167<br><br>ACCT. LAST 4: 8509 | ☐ | ☐ | ☐ | DATE: 5/25/2018<br><br>PROPERTY DESCRIPTION: FIXTURE LIEN NO. 2018-0028509 | ☐ | ☐ | ☐ | UNDETERMINED | |
| **2.98** COOPERATIEVE RABOBANK U A<br>245 PARK AVE<br>NEW YORK, NY 10167<br><br>ACCT. LAST 4: 1990 | ☐ | ☐ | ☐ | PROPERTY DESCRIPTION: FIXTURE LIEN NO. 2020-0001990 | ☐ | ☐ | ☐ | UNDETERMINED | |

**Wawona Farm Co. LLC**                                                                    **Case Number:**        **23-11724**

## Schedule D: Creditors Who Have Claims Secured by Property

| Creditor's Name and Mailing Address, E-mail Address & An Account Number | Co-Interest | Insider | Co-Debtor | Date Claim was Incurred, Property Description, Lien & Co-Interest Creditor | C | U | D | Amount of Claim | Value of Collateral |
|---|---|---|---|---|---|---|---|---|---|
| **2.99** COOPERATIEVE RABOBANK U A<br>245 PARK AVE<br>NEW YORK, NY 10167<br><br>ACCT. LAST 4: 8511 | ☐ | ☐ | ☐ | DATE: 5/25/2018<br><br>PROPERTY DESCRIPTION: FIXTURE LIEN NO. 2018-0028511 | ☐ | ☐ | ☐ | UNDETERMINED | |
| **2.100** COOPERATIEVE RABOBANK U A<br>245 PARK AVE<br>NEW YORK, NY 10167<br><br>ACCT. LAST 4: 1993 | ☐ | ☐ | ☐ | PROPERTY DESCRIPTION: FIXTURE LIEN NO. 2020-0001993 | ☐ | ☐ | ☐ | UNDETERMINED | |
| **2.101** COOPERATIEVE RABOBANK U A<br>245 PARK AVE<br>NEW YORK, NY 10167<br><br>ACCT. LAST 4: 8512 | ☐ | ☐ | ☐ | DATE: 5/25/2018<br><br>PROPERTY DESCRIPTION: FIXTURE LIEN NO. 2018-0028512 | ☐ | ☐ | ☐ | UNDETERMINED | |
| **2.102** COOPERATIEVE RABOBANK U A<br>245 PARK AVE<br>NEW YORK, NY 10167<br><br>ACCT. LAST 4: 1983 | ☐ | ☐ | ☐ | PROPERTY DESCRIPTION: FIXTURE LIEN NO. 2020-0001983 | ☐ | ☐ | ☐ | UNDETERMINED | |

### Liens

**Wawona Farm Co. LLC**                                                                                    **Case Number:**      **23-11724**

## Schedule D: Creditors Who Have Claims Secured by Property

| Creditor's Name and Mailing Address, E-mail Address & An Account Number | Co-Interest | Insider | Co-Debtor | Date Claim was Incurred, Property Description, Lien & Co-Interest Creditor | C | U | D | Amount of Claim | Value of Collateral |
|---|---|---|---|---|---|---|---|---|---|
| **Liens** | | | | | | | | | |
| **2.103** COOPERATIEVE RABOBANK U A<br>245 PARK AVE<br>NEW YORK, NY 10167<br><br>ACCT. LAST 4: 8513 | ☐ | ☐ | ☐ | DATE: 5/25/2018<br><br>PROPERTY DESCRIPTION: FIXTURE LIEN NO. 2018-0028513 | ☐ | ☐ | ☐ | UNDETERMINED | |
| **2.104** COOPERATIEVE RABOBANK U A<br>245 PARK AVE<br>NEW YORK, NY 10167<br><br>ACCT. LAST 4: 2029 | ☐ | ☐ | ☐ | PROPERTY DESCRIPTION: FIXTURE LIEN NO. 2020-0002029 | ☐ | ☐ | ☐ | UNDETERMINED | |
| **2.105** COOPERATIEVE RABOBANK U A<br>245 PARK AVE<br>NEW YORK, NY 10167<br><br>ACCT. LAST 4: 8514 | ☐ | ☐ | ☐ | DATE: 5/25/2018<br><br>PROPERTY DESCRIPTION: FIXTURE LIEN NO. 2018-0028514 | ☐ | ☐ | ☐ | UNDETERMINED | |
| **2.106** COOPERATIEVE RABOBANK U A<br>245 PARK AVE<br>NEW YORK, NY 10167<br><br>ACCT. LAST 4: 2028 | ☐ | ☐ | ☐ | PROPERTY DESCRIPTION: FIXTURE LIEN NO. 2020-0002028 | ☐ | ☐ | ☐ | UNDETERMINED | |

**Wawona Farm Co. LLC**                                              **Case Number:**          **23-11724**

## Schedule D: Creditors Who Have Claims Secured by Property

| Creditor's Name and Mailing Address, E-mail Address & An Account Number | Co-Interest | Insider | Co-Debtor | Date Claim was Incurred, Property Description, Lien & Co-Interest Creditor | C | U | D | Amount of Claim | Value of Collateral |
|---|---|---|---|---|---|---|---|---|---|
| **Liens** | | | | | | | | | |
| **2.107** COOPERATIEVE RABOBANK U A<br>245 PARK AVE<br>NEW YORK, NY 10167<br><br>ACCT. LAST 4: 8515 | ☐ | ☐ | ☐ | DATE: 5/25/2018<br><br>PROPERTY DESCRIPTION: FIXTURE LIEN NO. 2018-0028515 | ☐ | ☐ | ☐ | UNDETERMINED | |
| **2.108** COOPERATIEVE RABOBANK U A<br>245 PARK AVE<br>NEW YORK, NY 10167<br><br>ACCT. LAST 4: 2027 | ☐ | ☐ | ☐ | PROPERTY DESCRIPTION: FIXTURE LIEN NO. 2020-0002027 | ☐ | ☐ | ☐ | UNDETERMINED | |
| **2.109** COOPERATIEVE RABOBANK U A<br>245 PARK AVE<br>NEW YORK, NY 10167<br><br>ACCT. LAST 4: 8516 | ☐ | ☐ | ☐ | DATE: 5/25/2018<br><br>PROPERTY DESCRIPTION: FIXTURE LIEN NO. 2018-0028516 | ☐ | ☐ | ☐ | UNDETERMINED | |
| **2.110** COOPERATIEVE RABOBANK U A<br>245 PARK AVE<br>NEW YORK, NY 10167<br><br>ACCT. LAST 4: 2006 | ☐ | ☐ | ☐ | PROPERTY DESCRIPTION: FIXTURE LIEN NO. 2020-0002006 | ☐ | ☐ | ☐ | UNDETERMINED | |

**Wawona Farm Co. LLC**                                                                      **Case Number:**        **23-11724**

## Schedule D: Creditors Who Have Claims Secured by Property

| Creditor's Name and Mailing Address, E-mail Address & An Account Number | Co-Interest | Insider | Co-Debtor | Date Claim was Incurred, Property Description, Lien & Co-Interest Creditor | C | U | D | Amount of Claim | Value of Collateral |
|---|---|---|---|---|---|---|---|---|---|
| **Liens** | | | | | | | | | |
| **2.111** COOPERATIEVE RABOBANK U A<br>245 PARK AVE<br>NEW YORK, NY 10167<br><br>ACCT. LAST 4: 8517 | ☐ | ☐ | ☐ | DATE: 5/25/2018<br><br>PROPERTY DESCRIPTION: FIXTURE LIEN NO. 2018-0028517 | ☐ | ☐ | ☐ | UNDETERMINED | |
| **2.112** COOPERATIEVE RABOBANK U A<br>245 PARK AVE<br>NEW YORK, NY 10167<br><br>ACCT. LAST 4: 2030 | ☐ | ☐ | ☐ | PROPERTY DESCRIPTION: FIXTURE LIEN NO. 2020-0002030 | ☐ | ☐ | ☐ | UNDETERMINED | |
| **2.113** COOPERATIEVE RABOBANK U A<br>245 PARK AVE<br>NEW YORK, NY 10167<br><br>ACCT. LAST 4: 5165 | ☐ | ☐ | ☐ | DATE: 6/29/2018<br><br>PROPERTY DESCRIPTION: FIXTURE LIEN NO. 2018-0035165 | ☐ | ☐ | ☐ | UNDETERMINED | |
| **2.114** COOPERATIEVE RABOBANK U A<br>245 PARK AVE<br>NEW YORK, NY 10167<br><br>ACCT. LAST 4: 0677 | ☐ | ☐ | ☐ | DATE: 3/7/2023<br><br>PROPERTY DESCRIPTION: FIXTURE LIEN NO. 2023-0010677 | ☐ | ☐ | ☐ | UNDETERMINED | |

| Wawona Farm Co. LLC | | | | | | | | Case Number: | 23-11724 |

## Schedule D: Creditors Who Have Claims Secured by Property

| Creditor's Name and Mailing Address, E-mail Address & An Account Number | Co-Interest | Insider | Co-Debtor | Date Claim was Incurred, Property Description, Lien & Co-Interest Creditor | C | U | D | Amount of Claim | Value of Collateral |
|---|---|---|---|---|---|---|---|---|---|
| **Liens** | | | | | | | | | |
| **2.115** COOPERATIEVE RABOBANK U A<br>245 PARK AVE<br>NEW YORK, NY 10167<br><br>ACCT. LAST 4: 5166 | ☐ | ☐ | ☐ | DATE: 6/29/2018<br><br>PROPERTY DESCRIPTION: FIXTURE LIEN NO. 2018-0035166 | ☐ | ☐ | ☐ | UNDETERMINED | |
| **2.116** COOPERATIEVE RABOBANK U A<br>245 PARK AVE<br>NEW YORK, NY 10167<br><br>ACCT. LAST 4: 1513 | ☐ | ☐ | ☐ | DATE: 3/13/2023<br><br>PROPERTY DESCRIPTION: FIXTURE LIEN NO. 2023-0011513 | ☐ | ☐ | ☐ | UNDETERMINED | |
| **2.117** COOPERATIEVE RABOBANK U A<br>245 PARK AVE<br>NEW YORK, NY 10167<br><br>ACCT. LAST 4: 5167 | ☐ | ☐ | ☐ | DATE: 6/29/2018<br><br>PROPERTY DESCRIPTION: FIXTURE LIEN NO. 2018-0035167 | ☐ | ☐ | ☐ | UNDETERMINED | |
| **2.118** COOPERATIEVE RABOBANK U A<br>245 PARK AVE<br>NEW YORK, NY 10167<br><br>ACCT. LAST 4: 0676 | ☐ | ☐ | ☐ | DATE: 3/7/2023<br><br>PROPERTY DESCRIPTION: FIXTURE LIEN NO. 2023-0010676 | ☐ | ☐ | ☐ | UNDETERMINED | |

**Wawona Farm Co. LLC**                                                    **Case Number:**        **23-11724**

## Schedule D: Creditors Who Have Claims Secured by Property

| Creditor's Name and Mailing Address, E-mail Address & An Account Number | Co-Interest | Insider | Co-Debtor | Date Claim was Incurred, Property Description, Lien & Co-Interest Creditor | C | U | D | Amount of Claim | Value of Collateral |
|---|---|---|---|---|---|---|---|---|---|
| **Liens** | | | | | | | | | |
| **2.119** COOPERATIEVE RABOBANK U A<br>245 PARK AVE<br>NEW YORK, NY 10167<br><br>ACCT. LAST 4: 5168 | ☐ | ☐ | ☐ | DATE: 6/29/2018<br><br>PROPERTY DESCRIPTION: FIXTURE LIEN NO. 2018-0035168 | ☐ | ☐ | ☐ | UNDETERMINED | |
| **2.120** COOPERATIEVE RABOBANK U A<br>245 PARK AVE<br>NEW YORK, NY 10167<br><br>ACCT. LAST 4: 0669 | ☐ | ☐ | ☐ | DATE: 3/7/2023<br><br>PROPERTY DESCRIPTION: FIXTURE LIEN NO. 2023-0010669 | ☐ | ☐ | ☐ | UNDETERMINED | |
| **2.121** COOPERATIEVE RABOBANK U A<br>245 PARK AVE<br>NEW YORK, NY 10167<br><br>ACCT. LAST 4: 5169 | ☐ | ☐ | ☐ | DATE: 6/29/2018<br><br>PROPERTY DESCRIPTION: FIXTURE LIEN NO. 2018-0035169 | ☐ | ☐ | ☐ | UNDETERMINED | |
| **2.122** COOPERATIEVE RABOBANK U A<br>245 PARK AVE<br>NEW YORK, NY 10167<br><br>ACCT. LAST 4: 9780 | ☐ | ☐ | ☐ | DATE: 4/26/2021<br><br>PROPERTY DESCRIPTION: FIXTURE LIEN NO. 2021-0029780 | ☐ | ☐ | ☐ | UNDETERMINED | |

**Wawona Farm Co. LLC**                                                                                     **Case Number:**        **23-11724**

## Schedule D: Creditors Who Have Claims Secured by Property

| Creditor's Name and Mailing Address, E-mail Address & An Account Number | Co-Interest | Insider | Co-Debtor | Date Claim was Incurred, Property Description, Lien & Co-Interest Creditor | C | U | D | Amount of Claim | Value of Collateral |
|---|---|---|---|---|---|---|---|---|---|
| **Liens** | | | | | | | | | |
| **2.123** COOPERATIEVE RABOBANK U A<br>245 PARK AVE<br>NEW YORK, NY 10167<br><br>ACCT. LAST 4: 5170 | ☐ | ☐ | ☐ | DATE: 6/29/2018<br><br>PROPERTY DESCRIPTION: FIXTURE LIEN NO. 2018-0035170 | ☐ | ☐ | ☐ | UNDETERMINED | |
| **2.124** COOPERATIEVE RABOBANK U A<br>245 PARK AVE<br>NEW YORK, NY 10167<br><br>ACCT. LAST 4: 9778 | ☐ | ☐ | ☐ | DATE: 4/26/2021<br><br>PROPERTY DESCRIPTION: FIXTURE LIEN NO. 2021-0029778 | ☐ | ☐ | ☐ | UNDETERMINED | |
| **2.125** COOPERATIEVE RABOBANK U A<br>245 PARK AVE<br>NEW YORK, NY 10167<br><br>ACCT. LAST 4: 0663 | ☐ | ☐ | ☐ | DATE: 3/7/2023<br><br>PROPERTY DESCRIPTION: FIXTURE LIEN NO. 2023-0010663 | ☐ | ☐ | ☐ | UNDETERMINED | |
| **2.126** COOPERATIEVE RABOBANK U A<br>245 PARK AVE<br>NEW YORK, NY 10167<br><br>ACCT. LAST 4: 0713 | ☐ | ☐ | ☐ | DATE: 3/7/2023<br><br>PROPERTY DESCRIPTION: FIXTURE LIEN NO. 2023-0010713 | ☐ | ☐ | ☐ | UNDETERMINED | |

| Wawona Farm Co. LLC | | | | | | | | Case Number: | 23-11724 |

## Schedule D: Creditors Who Have Claims Secured by Property

| Creditor's Name and Mailing Address, E-mail Address & An Account Number | Co-Interest | Insider | Co-Debtor | Date Claim was Incurred, Property Description, Lien & Co-Interest Creditor | C | U | D | Amount of Claim | Value of Collateral |
|---|---|---|---|---|---|---|---|---|---|
| **Liens** | | | | | | | | | |
| **2.127** COOPERATIEVE RABOBANK U A<br>245 PARK AVE<br>NEW YORK, NY 10167<br><br>ACCT. LAST 4: 5171 | ☐ | ☐ | ☐ | DATE: 6/29/2018<br><br>PROPERTY DESCRIPTION: FIXTURE LIEN NO. 2018-0035171 | ☐ | ☐ | ☐ | UNDETERMINED | |
| **2.128** COOPERATIEVE RABOBANK U A<br>245 PARK AVE<br>NEW YORK, NY 10167<br><br>ACCT. LAST 4: 0656 | ☐ | ☐ | ☐ | DATE: 3/7/2023<br><br>PROPERTY DESCRIPTION: FIXTURE LIEN NO. 2023-0010656 | ☐ | ☐ | ☐ | UNDETERMINED | |
| **2.129** COOPERATIEVE RABOBANK U A<br>245 PARK AVE<br>NEW YORK, NY 10167<br><br>ACCT. LAST 4: 5172 | ☐ | ☐ | ☐ | DATE: 6/29/2018<br><br>PROPERTY DESCRIPTION: FIXTURE LIEN NO. 2018-0035172 | ☐ | ☐ | ☐ | UNDETERMINED | |
| **2.130** COOPERATIEVE RABOBANK U A<br>245 PARK AVE<br>NEW YORK, NY 10167<br><br>ACCT. LAST 4: 0714 | ☐ | ☐ | ☐ | DATE: 3/7/2023<br><br>PROPERTY DESCRIPTION: FIXTURE LIEN NO. 2023-0010714 | ☐ | ☐ | ☐ | UNDETERMINED | |

**Wawona Farm Co. LLC**                                                          **Case Number:**          **23-11724**

## Schedule D: Creditors Who Have Claims Secured by Property

| Creditor's Name and Mailing Address, E-mail Address & An Account Number | Co-Interest | Insider | Co-Debtor | Date Claim was Incurred, Property Description, Lien & Co-Interest Creditor | C | U | D | Amount of Claim | Value of Collateral |
|---|---|---|---|---|---|---|---|---|---|
| **Liens** | | | | | | | | | |
| **2.131** COOPERATIEVE RABOBANK U A<br>245 PARK AVE<br>NEW YORK, NY 10167<br><br>ACCT. LAST 4: 5173 | ☐ | ☐ | ☐ | DATE: 6/29/2018<br><br>PROPERTY DESCRIPTION: FIXTURE LIEN NO. 2018-0035173 | ☐ | ☐ | ☐ | UNDETERMINED | |
| **2.132** COOPERATIEVE RABOBANK U A<br>245 PARK AVE<br>NEW YORK, NY 10167<br><br>ACCT. LAST 4: 0719 | ☐ | ☐ | ☐ | DATE: 3/7/2023<br><br>PROPERTY DESCRIPTION: FIXTURE LIEN NO. 2023-0010719 | ☐ | ☐ | ☐ | UNDETERMINED | |
| **2.133** COOPERATIEVE RABOBANK U A<br>245 PARK AVE<br>NEW YORK, NY 10167<br><br>ACCT. LAST 4: 5174 | ☐ | ☐ | ☐ | DATE: 6/29/2018<br><br>PROPERTY DESCRIPTION: FIXTURE LIEN NO. 2018-0035174 | ☐ | ☐ | ☐ | UNDETERMINED | |
| **2.134** COOPERATIEVE RABOBANK U A<br>245 PARK AVE<br>NEW YORK, NY 10167<br><br>ACCT. LAST 4: 0725 | ☐ | ☐ | ☐ | DATE: 3/7/2023<br><br>PROPERTY DESCRIPTION: FIXTURE LIEN NO. 2023-0010725 | ☐ | ☐ | ☐ | UNDETERMINED | |

**Wawona Farm Co. LLC**                                                                          **Case Number:**          **23-11724**

## Schedule D: Creditors Who Have Claims Secured by Property

| Creditor's Name and Mailing Address, E-mail Address & An Account Number | Co-Interest | Insider | Co-Debtor | Date Claim was Incurred, Property Description, Lien & Co-Interest Creditor | C | U | D | Amount of Claim | Value of Collateral |
|---|---|---|---|---|---|---|---|---|---|
| **Liens** | | | | | | | | | |
| **2.135** COOPERATIEVE RABOBANK U A<br>245 PARK AVE<br>NEW YORK, NY 10167<br><br>ACCT. LAST 4: 5175 | ☐ | ☐ | ☐ | DATE: 6/29/2018<br><br>PROPERTY DESCRIPTION: FIXTURE LIEN NO. 2018-0035175 | ☐ | ☐ | ☐ | UNDETERMINED | |
| **2.136** COOPERATIEVE RABOBANK U A<br>245 PARK AVE<br>NEW YORK, NY 10167<br><br>ACCT. LAST 4: 0720 | ☐ | ☐ | ☐ | DATE: 3/7/2023<br><br>PROPERTY DESCRIPTION: FIXTURE LIEN NO. 2023-0010720 | ☐ | ☐ | ☐ | UNDETERMINED | |
| **2.137** COOPERATIEVE RABOBANK U A<br>245 PARK AVE<br>NEW YORK, NY 10167<br><br>ACCT. LAST 4: 5176 | ☐ | ☐ | ☐ | DATE: 6/29/2018<br><br>PROPERTY DESCRIPTION: FIXTURE LIEN NO. 2018-0035176 | ☐ | ☐ | ☐ | UNDETERMINED | |
| **2.138** COOPERATIEVE RABOBANK U A<br>245 PARK AVE<br>NEW YORK, NY 10167<br><br>ACCT. LAST 4: 0705 | ☐ | ☐ | ☐ | DATE: 3/7/2023<br><br>PROPERTY DESCRIPTION: FIXTURE LIEN NO. 2023-0010705 | ☐ | ☐ | ☐ | UNDETERMINED | |

**Wawona Farm Co. LLC**                                                     **Case Number:**      **23-11724**

## Schedule D: Creditors Who Have Claims Secured by Property

| Creditor's Name and Mailing Address, E-mail Address & An Account Number | Co-Interest | Insider | Co-Debtor | Date Claim was Incurred, Property Description, Lien & Co-Interest Creditor | C | U | D | Amount of Claim | Value of Collateral |
|---|---|---|---|---|---|---|---|---|---|
| **Liens** | | | | | | | | | |
| **2.139** COOPERATIEVE RABOBANK U A<br>245 PARK AVE<br>NEW YORK, NY 10167<br><br>ACCT. LAST 4: 5177 | ☐ | ☐ | ☐ | DATE: 6/29/2018<br><br>PROPERTY DESCRIPTION: FIXTURE LIEN NO. 2018-0035177 | ☐ | ☐ | ☐ | UNDETERMINED | |
| **2.140** COOPERATIEVE RABOBANK U A<br>245 PARK AVE<br>NEW YORK, NY 10167<br><br>ACCT. LAST 4: 0653 | ☐ | ☐ | ☐ | DATE: 3/7/2023<br><br>PROPERTY DESCRIPTION: FIXTURE LIEN NO. 2023-0010653 | ☐ | ☐ | ☐ | UNDETERMINED | |
| **2.141** COOPERATIEVE RABOBANK U A<br>245 PARK AVE<br>NEW YORK, NY 10167<br><br>ACCT. LAST 4: 5178 | ☐ | ☐ | ☐ | DATE: 6/29/2018<br><br>PROPERTY DESCRIPTION: FIXTURE LIEN NO. 2018-0035178 | ☐ | ☐ | ☐ | UNDETERMINED | |
| **2.142** COOPERATIEVE RABOBANK U A<br>245 PARK AVE<br>NEW YORK, NY 10167<br><br>ACCT. LAST 4: 0715 | ☐ | ☐ | ☐ | DATE: 3/7/2023<br><br>PROPERTY DESCRIPTION: FIXTURE LIEN NO. 2023-0010715 | ☐ | ☐ | ☐ | UNDETERMINED | |

| Wawona Farm Co. LLC | | | | | | | Case Number: | 23-11724 |

## Schedule D: Creditors Who Have Claims Secured by Property

| Creditor's Name and Mailing Address, E-mail Address & An Account Number | Co-Interest | Insider | Co-Debtor | Date Claim was Incurred, Property Description, Lien & Co-Interest Creditor | C | U | D | Amount of Claim | Value of Collateral |
|---|---|---|---|---|---|---|---|---|---|
| **Liens** | | | | | | | | | |
| **2.143** COOPERATIEVE RABOBANK U A<br>245 PARK AVE<br>NEW YORK, NY 10167<br><br>ACCT. LAST 4: 5179 | ☐ | ☐ | ☐ | DATE: 6/29/2018<br><br>PROPERTY DESCRIPTION: FIXTURE LIEN NO. 2018-0035179 | ☐ | ☐ | ☐ | UNDETERMINED | |
| **2.144** COOPERATIEVE RABOBANK U A<br>245 PARK AVE<br>NEW YORK, NY 10167<br><br>ACCT. LAST 4: 9774 | ☐ | ☐ | ☐ | DATE: 4/26/2021<br><br>PROPERTY DESCRIPTION: FIXTURE LIEN NO. 2021-0029774 | ☐ | ☐ | ☐ | UNDETERMINED | |
| **2.145** COOPERATIEVE RABOBANK U A<br>245 PARK AVE<br>NEW YORK, NY 10167<br><br>ACCT. LAST 4: 0670 | ☐ | ☐ | ☐ | DATE: 3/7/2023<br><br>PROPERTY DESCRIPTION: FIXTURE LIEN NO. 2023-0010670 | ☐ | ☐ | ☐ | UNDETERMINED | |
| **2.146** COOPERATIEVE RABOBANK U A<br>245 PARK AVE<br>NEW YORK, NY 10167<br><br>ACCT. LAST 4: 5180 | ☐ | ☐ | ☐ | DATE: 6/29/2018<br><br>PROPERTY DESCRIPTION: FIXTURE LIEN NO. 2018-0035180 | ☐ | ☐ | ☐ | UNDETERMINED | |

**Wawona Farm Co. LLC**                                                                              **Case Number:**        **23-11724**

## Schedule D: Creditors Who Have Claims Secured by Property

| Creditor's Name and Mailing Address, E-mail Address & An Account Number | Co-Interest | Insider | Co-Debtor | Date Claim was Incurred, Property Description, Lien & Co-Interest Creditor | C | U | D | Amount of Claim | Value of Collateral |
|---|---|---|---|---|---|---|---|---|---|
| **Liens** | | | | | | | | | |
| **2.147** COOPERATIEVE RABOBANK U A<br>245 PARK AVE<br>NEW YORK, NY 10167<br><br>ACCT. LAST 4: 1510 | ☐ | ☐ | ☐ | DATE: 3/13/2023<br><br>PROPERTY DESCRIPTION: FIXTURE LIEN NO. 2023-0011510 | ☐ | ☐ | ☐ | UNDETERMINED | |
| **2.148** COOPERATIEVE RABOBANK U A<br>245 PARK AVE<br>NEW YORK, NY 10167<br><br>ACCT. LAST 4: 5181 | ☐ | ☐ | ☐ | DATE: 6/29/2018<br><br>PROPERTY DESCRIPTION: FIXTURE LIEN NO. 2018-0035181 | ☐ | ☐ | ☐ | UNDETERMINED | |
| **2.149** COOPERATIEVE RABOBANK U A<br>245 PARK AVE<br>NEW YORK, NY 10167<br><br>ACCT. LAST 4: 0651 | ☐ | ☐ | ☐ | DATE: 3/7/2023<br><br>PROPERTY DESCRIPTION: FIXTURE LIEN NO. 2023-0010651 | ☐ | ☐ | ☐ | UNDETERMINED | |
| **2.150** COOPERATIEVE RABOBANK U A<br>245 PARK AVE<br>NEW YORK, NY 10167<br><br>ACCT. LAST 4: 5182 | ☐ | ☐ | ☐ | DATE: 6/29/2018<br><br>PROPERTY DESCRIPTION: FIXTURE LIEN NO. 2018-0035182 | ☐ | ☐ | ☐ | UNDETERMINED | |

**Wawona Farm Co. LLC**                                                                           **Case Number:**         **23-11724**

## Schedule D: Creditors Who Have Claims Secured by Property

| Creditor's Name and Mailing Address, E-mail Address & An Account Number | Co-Interest | Insider | Co-Debtor | Date Claim was Incurred, Property Description, Lien & Co-Interest Creditor | C | U | D | Amount of Claim | Value of Collateral |
|---|---|---|---|---|---|---|---|---|---|
| **Liens** | | | | | | | | | |
| **2.151** COOPERATIEVE RABOBANK U A<br>245 PARK AVE<br>NEW YORK, NY 10167<br><br>ACCT. LAST 4: 0708 | ☐ | ☐ | ☐ | DATE: 3/7/2023<br><br>PROPERTY DESCRIPTION: FIXTURE LIEN NO. 2023-0010708 | ☐ | ☐ | ☐ | UNDETERMINED | |
| **2.152** COOPERATIEVE RABOBANK U A<br>245 PARK AVE<br>NEW YORK, NY 10167<br><br>ACCT. LAST 4: 5183 | ☐ | ☐ | ☐ | DATE: 6/29/2018<br><br>PROPERTY DESCRIPTION: FIXTURE LIEN NO. 2018-0035183 | ☐ | ☐ | ☐ | UNDETERMINED | |
| **2.153** COOPERATIEVE RABOBANK U A<br>245 PARK AVE<br>NEW YORK, NY 10167<br><br>ACCT. LAST 4: 9772 | ☐ | ☐ | ☐ | DATE: 4/26/2021<br><br>PROPERTY DESCRIPTION: FIXTURE LIEN NO. 2021-0029772 | ☐ | ☐ | ☐ | UNDETERMINED | |
| **2.154** COOPERATIEVE RABOBANK U A<br>245 PARK AVE<br>NEW YORK, NY 10167<br><br>ACCT. LAST 4: 0654 | ☐ | ☐ | ☐ | DATE: 3/7/2023<br><br>PROPERTY DESCRIPTION: FIXTURE LIEN NO. 2023-0010654 | ☐ | ☐ | ☐ | UNDETERMINED | |

**Wawona Farm Co. LLC**                                              **Case Number:**      **23-11724**

## Schedule D: Creditors Who Have Claims Secured by Property

| Creditor's Name and Mailing Address, E-mail Address & An Account Number | Co-Interest | Insider | Co-Debtor | Date Claim was Incurred, Property Description, Lien & Co-Interest Creditor | C | U | D | Amount of Claim | Value of Collateral |
|---|---|---|---|---|---|---|---|---|---|
| **Liens** | | | | | | | | | |
| **2.155** COOPERATIEVE RABOBANK U A<br>245 PARK AVE<br>NEW YORK, NY 10167<br><br>ACCT. LAST 4: 5184 | ☐ | ☐ | ☐ | DATE: 6/29/2018<br><br>PROPERTY DESCRIPTION: FIXTURE LIEN NO. 2018-0035184 | ☐ | ☐ | ☐ | UNDETERMINED | |
| **2.156** COOPERATIEVE RABOBANK U A<br>245 PARK AVE<br>NEW YORK, NY 10167<br><br>ACCT. LAST 4: 0665 | ☐ | ☐ | ☐ | DATE: 3/7/2023<br><br>PROPERTY DESCRIPTION: FIXTURE LIEN NO. 2023-0010665 | ☐ | ☐ | ☐ | UNDETERMINED | |
| **2.157** COOPERATIEVE RABOBANK U A<br>245 PARK AVE<br>NEW YORK, NY 10167<br><br>ACCT. LAST 4: 5185 | ☐ | ☐ | ☐ | DATE: 6/29/2018<br><br>PROPERTY DESCRIPTION: FIXTURE LIEN NO. 2018-0035185 | ☐ | ☐ | ☐ | UNDETERMINED | |
| **2.158** COOPERATIEVE RABOBANK U A<br>245 PARK AVE<br>NEW YORK, NY 10167<br><br>ACCT. LAST 4: 9770 | ☐ | ☐ | ☐ | DATE: 4/26/2021<br><br>PROPERTY DESCRIPTION: FIXTURE LIEN NO. 2021-0029770 | ☐ | ☐ | ☐ | UNDETERMINED | |

**Wawona Farm Co. LLC**                                                                                                      **Case Number:**          **23-11724**

## Schedule D: Creditors Who Have Claims Secured by Property

| Creditor's Name and Mailing Address, E-mail Address & An Account Number | Co-Interest | Insider | Co-Debtor | Date Claim was Incurred, Property Description, Lien & Co-Interest Creditor | C | U | D | Amount of Claim | Value of Collateral |
|---|---|---|---|---|---|---|---|---|---|

### Liens

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **2.159** COOPERATIEVE RABOBANK U A<br>245 PARK AVE<br>NEW YORK, NY 10167<br><br>ACCT. LAST 4: 0711 | ☐ | ☐ | ☐ | DATE: 3/7/2023<br><br>PROPERTY DESCRIPTION: FIXTURE LIEN NO. 2023-0010711 | ☐ | ☐ | ☐ | UNDETERMINED | |
| **2.160** COOPERATIEVE RABOBANK U A<br>245 PARK AVE<br>NEW YORK, NY 10167<br><br>ACCT. LAST 4: 5221 | ☐ | ☐ | ☐ | DATE: 6/29/2018<br><br>PROPERTY DESCRIPTION: FIXTURE LIEN NO. 2018-0035221 | ☐ | ☐ | ☐ | UNDETERMINED | |
| **2.161** COOPERATIEVE RABOBANK U A<br>245 PARK AVE<br>NEW YORK, NY 10167<br><br>ACCT. LAST 4: 1529 | ☐ | ☐ | ☐ | DATE: 3/13/2023<br><br>PROPERTY DESCRIPTION: FIXTURE LIEN NO. 2023-0011529 | ☐ | ☐ | ☐ | UNDETERMINED | |
| **2.162** COOPERATIEVE RABOBANK U A<br>245 PARK AVE<br>NEW YORK, NY 10167<br><br>ACCT. LAST 4: 5222 | ☐ | ☐ | ☐ | DATE: 6/29/2018<br><br>PROPERTY DESCRIPTION: FIXTURE LIEN NO. 2018-0035222 | ☐ | ☐ | ☐ | UNDETERMINED | |

**Wawona Farm Co. LLC**                                                                 **Case Number:**      **23-11724**

## Schedule D: Creditors Who Have Claims Secured by Property

| Creditor's Name and Mailing Address, E-mail Address & An Account Number | Co-Interest | Insider | Co-Debtor | Date Claim was Incurred, Property Description, Lien & Co-Interest Creditor | C | U | D | Amount of Claim | Value of Collateral |
|---|---|---|---|---|---|---|---|---|---|
| **Liens** | | | | | | | | | |
| **2.163** COOPERATIEVE RABOBANK U A<br>245 PARK AVE<br>NEW YORK, NY 10167<br><br>ACCT. LAST 4: 0716 | ☐ | ☐ | ☐ | DATE: 3/7/2023<br><br>PROPERTY DESCRIPTION: FIXTURE LIEN NO. 2023-0010716 | ☐ | ☐ | ☐ | UNDETERMINED | |
| **2.164** COOPERATIEVE RABOBANK U A<br>245 PARK AVE<br>NEW YORK, NY 10167<br><br>ACCT. LAST 4: 5223 | ☐ | ☐ | ☐ | DATE: 6/29/2018<br><br>PROPERTY DESCRIPTION: FIXTURE LIEN NO. 2018-0035223 | ☐ | ☐ | ☐ | UNDETERMINED | |
| **2.165** COOPERATIEVE RABOBANK U A<br>245 PARK AVE<br>NEW YORK, NY 10167<br><br>ACCT. LAST 4: 9764 | ☐ | ☐ | ☐ | DATE: 4/26/2021<br><br>PROPERTY DESCRIPTION: FIXTURE LIEN NO. 2021-0029764 | ☐ | ☐ | ☐ | UNDETERMINED | |
| **2.166** COOPERATIEVE RABOBANK U A<br>245 PARK AVE<br>NEW YORK, NY 10167<br><br>ACCT. LAST 4: 0661 | ☐ | ☐ | ☐ | DATE: 3/7/2023<br><br>PROPERTY DESCRIPTION: FIXTURE LIEN NO. 2023-0010661 | ☐ | ☐ | ☐ | UNDETERMINED | |

**Wawona Farm Co. LLC**                                                     **Case Number:**      **23-11724**

## Schedule D: Creditors Who Have Claims Secured by Property

| Creditor's Name and Mailing Address, E-mail Address & An Account Number | Co-Interest | Insider | Co-Debtor | Date Claim was Incurred, Property Description, Lien & Co-Interest Creditor | C | U | D | Amount of Claim | Value of Collateral |
|---|---|---|---|---|---|---|---|---|---|
| **Liens** | | | | | | | | | |
| **2.167** COOPERATIEVE RABOBANK U A<br>245 PARK AVE<br>NEW YORK, NY 10167<br><br>ACCT. LAST 4: 5224 | ☐ | ☐ | ☐ | DATE: 6/29/2018<br><br>PROPERTY DESCRIPTION: FIXTURE LIEN NO. 2018-0035224 | ☐ | ☐ | ☐ | UNDETERMINED | |
| **2.168** COOPERATIEVE RABOBANK U A<br>245 PARK AVE<br>NEW YORK, NY 10167<br><br>ACCT. LAST 4: 1518 | ☐ | ☐ | ☐ | DATE: 3/13/2023<br><br>PROPERTY DESCRIPTION: FIXTURE LIEN NO. 2023-0011518 | ☐ | ☐ | ☐ | UNDETERMINED | |
| **2.169** COOPERATIEVE RABOBANK U A<br>245 PARK AVE<br>NEW YORK, NY 10167<br><br>ACCT. LAST 4: 5225 | ☐ | ☐ | ☐ | DATE: 6/29/2018<br><br>PROPERTY DESCRIPTION: FIXTURE LIEN NO. 2018-0035225 | ☐ | ☐ | ☐ | UNDETERMINED | |
| **2.170** COOPERATIEVE RABOBANK U A<br>245 PARK AVE<br>NEW YORK, NY 10167<br><br>ACCT. LAST 4: 0722 | ☐ | ☐ | ☐ | DATE: 3/7/2023<br><br>PROPERTY DESCRIPTION: FIXTURE LIEN NO. 2023-0010722 | ☐ | ☐ | ☐ | UNDETERMINED | |

| Wawona Farm Co. LLC | | | | | | | | Case Number: | 23-11724 |

## Schedule D: Creditors Who Have Claims Secured by Property

| Creditor's Name and Mailing Address, E-mail Address & An Account Number | Co-Interest | Insider | Co-Debtor | Date Claim was Incurred, Property Description, Lien & Co-Interest Creditor | C | U | D | Amount of Claim | Value of Collateral |
|---|---|---|---|---|---|---|---|---|---|
| **Liens** | | | | | | | | | |
| **2.171** COOPERATIEVE RABOBANK U A<br>245 PARK AVE<br>NEW YORK, NY 10167<br><br>ACCT. LAST 4: 5226 | ☐ | ☐ | ☐ | DATE: 6/29/2018<br><br>PROPERTY DESCRIPTION: FIXTURE LIEN NO. 2018-0035226 | ☐ | ☐ | ☐ | UNDETERMINED | |
| **2.172** COOPERATIEVE RABOBANK U A<br>245 PARK AVE<br>NEW YORK, NY 10167<br><br>ACCT. LAST 4: 1517 | ☐ | ☐ | ☐ | DATE: 3/13/2023<br><br>PROPERTY DESCRIPTION: FIXTURE LIEN NO. 2023-0011517 | ☐ | ☐ | ☐ | UNDETERMINED | |
| **2.173** COOPERATIEVE RABOBANK U A<br>245 PARK AVE<br>NEW YORK, NY 10167<br><br>ACCT. LAST 4: 5227 | ☐ | ☐ | ☐ | DATE: 6/29/2018<br><br>PROPERTY DESCRIPTION: FIXTURE LIEN NO. 2018-0035227 | ☐ | ☐ | ☐ | UNDETERMINED | |
| **2.174** COOPERATIEVE RABOBANK U A<br>245 PARK AVE<br>NEW YORK, NY 10167<br><br>ACCT. LAST 4: 0724 | ☐ | ☐ | ☐ | DATE: 3/7/2023<br><br>PROPERTY DESCRIPTION: FIXTURE LIEN NO. 2023-0010724 | ☐ | ☐ | ☐ | UNDETERMINED | |

Wawona Farm Co. LLC                                                                                      **Case Number:**        **23-11724**

## Schedule D: Creditors Who Have Claims Secured by Property

| Creditor's Name and Mailing Address, E-mail Address & An Account Number | Co-Interest | Insider | Co-Debtor | Date Claim was Incurred, Property Description, Lien & Co-Interest Creditor | C | U | D | Amount of Claim | Value of Collateral |
|---|---|---|---|---|---|---|---|---|---|
| **Liens** | | | | | | | | | |
| **2.175** COOPERATIEVE RABOBANK U A<br>245 PARK AVE<br>NEW YORK, NY 10167<br><br>ACCT. LAST 4: 5228 | ☐ | ☐ | ☐ | DATE: 6/29/2018<br><br>PROPERTY DESCRIPTION: FIXTURE LIEN NO. 2018-0035228 | ☐ | ☐ | ☐ | UNDETERMINED | |
| **2.176** COOPERATIEVE RABOBANK U A<br>245 PARK AVE<br>NEW YORK, NY 10167<br><br>ACCT. LAST 4: 0667 | ☐ | ☐ | ☐ | DATE: 3/7/2023<br><br>PROPERTY DESCRIPTION: FIXTURE LIEN NO. 2023-0010667 | ☐ | ☐ | ☐ | UNDETERMINED | |
| **2.177** COOPERATIEVE RABOBANK U A<br>245 PARK AVE<br>NEW YORK, NY 10167<br><br>ACCT. LAST 4: 5229 | ☐ | ☐ | ☐ | DATE: 6/29/2018<br><br>PROPERTY DESCRIPTION: FIXTURE LIEN NO. 2018-0035229 | ☐ | ☐ | ☐ | UNDETERMINED | |
| **2.178** COOPERATIEVE RABOBANK U A<br>245 PARK AVE<br>NEW YORK, NY 10167<br><br>ACCT. LAST 4: 1522 | ☐ | ☐ | ☐ | DATE: 3/13/2023<br><br>PROPERTY DESCRIPTION: FIXTURE LIEN NO. 2023-0011522 | ☐ | ☐ | ☐ | UNDETERMINED | |

**Wawona Farm Co. LLC**                                                                    **Case Number:**      **23-11724**

## Schedule D: Creditors Who Have Claims Secured by Property

| Creditor's Name and Mailing Address, E-mail Address & An Account Number | Co-Interest | Insider | Co-Debtor | Date Claim was Incurred, Property Description, Lien & Co-Interest Creditor | C | U | D | Amount of Claim | Value of Collateral |
|---|---|---|---|---|---|---|---|---|---|
| **Liens** | | | | | | | | | |
| **2.179** COOPERATIEVE RABOBANK U A<br>245 PARK AVE<br>NEW YORK, NY 10167<br><br>ACCT. LAST 4: 5230 | ☐ | ☐ | ☐ | DATE: 6/29/2018<br><br>PROPERTY DESCRIPTION: FIXTURE LIEN NO. 2018-0035230 | ☐ | ☐ | ☐ | UNDETERMINED | |
| **2.180** COOPERATIEVE RABOBANK U A<br>245 PARK AVE<br>NEW YORK, NY 10167<br><br>ACCT. LAST 4: 0649 | ☐ | ☐ | ☐ | DATE: 3/7/2023<br><br>PROPERTY DESCRIPTION: FIXTURE LIEN NO. 2023-0010649 | ☐ | ☐ | ☐ | UNDETERMINED | |
| **2.181** COOPERATIEVE RABOBANK U A<br>245 PARK AVE<br>NEW YORK, NY 10167<br><br>ACCT. LAST 4: 5231 | ☐ | ☐ | ☐ | DATE: 6/29/2018<br><br>PROPERTY DESCRIPTION: FIXTURE LIEN NO. 2018-0035231 | ☐ | ☐ | ☐ | UNDETERMINED | |
| **2.182** COOPERATIEVE RABOBANK U A<br>245 PARK AVE<br>NEW YORK, NY 10167<br><br>ACCT. LAST 4: 0726 | ☐ | ☐ | ☐ | DATE: 3/7/2023<br><br>PROPERTY DESCRIPTION: FIXTURE LIEN NO. 2023-0010726 | ☐ | ☐ | ☐ | UNDETERMINED | |

**Wawona Farm Co. LLC**                                                                    **Case Number:**        **23-11724**

## Schedule D: Creditors Who Have Claims Secured by Property

| Creditor's Name and Mailing Address, E-mail Address & An Account Number | Co-Interest | Insider | Co-Debtor | Date Claim was Incurred, Property Description, Lien & Co-Interest Creditor | C | U | D | Amount of Claim | Value of Collateral |
|---|---|---|---|---|---|---|---|---|---|
| **Liens** | | | | | | | | | |
| **2.183** COOPERATIEVE RABOBANK U A<br>245 PARK AVE<br>NEW YORK, NY 10167<br><br>ACCT. LAST 4: 5232 | ☐ | ☐ | ☐ | DATE: 6/29/2018<br><br>PROPERTY DESCRIPTION: FIXTURE LIEN NO. 2018-0035232 | ☐ | ☐ | ☐ | UNDETERMINED | |
| **2.184** COOPERATIEVE RABOBANK U A<br>245 PARK AVE<br>NEW YORK, NY 10167<br><br>ACCT. LAST 4: 1525 | ☐ | ☐ | ☐ | DATE: 3/13/2023<br><br>PROPERTY DESCRIPTION: FIXTURE LIEN NO. 2023-0011525 | ☐ | ☐ | ☐ | UNDETERMINED | |
| **2.185** COOPERATIEVE RABOBANK U A<br>245 PARK AVE<br>NEW YORK, NY 10167<br><br>ACCT. LAST 4: 5233 | ☐ | ☐ | ☐ | DATE: 6/29/2018<br><br>PROPERTY DESCRIPTION: FIXTURE LIEN NO. 2018-0035233 | ☐ | ☐ | ☐ | UNDETERMINED | |
| **2.186** COOPERATIEVE RABOBANK U A<br>245 PARK AVE<br>NEW YORK, NY 10167<br><br>ACCT. LAST 4: 0643 | ☐ | ☐ | ☐ | DATE: 3/7/2023<br><br>PROPERTY DESCRIPTION: FIXTURE LIEN NO. 2023-0010643 | ☐ | ☐ | ☐ | UNDETERMINED | |

**Wawona Farm Co. LLC**

**Case Number:** **23-11724**

## Schedule D: Creditors Who Have Claims Secured by Property

| Creditor's Name and Mailing Address, E-mail Address & An Account Number | Co-Interest | Insider | Co-Debtor | Date Claim was Incurred, Property Description, Lien & Co-Interest Creditor | C | U | D | Amount of Claim | Value of Collateral |
|---|---|---|---|---|---|---|---|---|---|
| **2.187** COOPERATIEVE RABOBANK U A<br>245 PARK AVE<br>NEW YORK, NY 10167<br><br>ACCT. LAST 4: 5234 | ☐ | ☐ | ☐ | DATE: 6/29/2018<br><br>PROPERTY DESCRIPTION: FIXTURE LIEN NO. 2018-0035234 | ☐ | ☐ | ☐ | UNDETERMINED | |
| **2.188** COOPERATIEVE RABOBANK U A<br>245 PARK AVE<br>NEW YORK, NY 10167<br><br>ACCT. LAST 4: 9762 | ☐ | ☐ | ☐ | DATE: 4/26/2021<br><br>PROPERTY DESCRIPTION: FIXTURE LIEN NO. 2021-0029762 | ☐ | ☐ | ☐ | UNDETERMINED | |
| **2.189** COOPERATIEVE RABOBANK U A<br>245 PARK AVE<br>NEW YORK, NY 10167<br><br>ACCT. LAST 4: 1511 | ☐ | ☐ | ☐ | DATE: 3/13/2023<br><br>PROPERTY DESCRIPTION: FIXTURE LIEN NO. 2023-0011511 | ☐ | ☐ | ☐ | UNDETERMINED | |
| **2.190** COOPERATIEVE RABOBANK U A<br>245 PARK AVE<br>NEW YORK, NY 10167<br><br>ACCT. LAST 4: 5235 | ☐ | ☐ | ☐ | DATE: 6/29/2018<br><br>PROPERTY DESCRIPTION: FIXTURE LIEN NO. 2018-0035235 | ☐ | ☐ | ☐ | UNDETERMINED | |

<u>Liens</u>

**Wawona Farm Co. LLC**  **Case Number:**  **23-11724**

## Schedule D: Creditors Who Have Claims Secured by Property

| Creditor's Name and Mailing Address, E-mail Address & An Account Number | Co-Interest | Insider | Co-Debtor | Date Claim was Incurred, Property Description, Lien & Co-Interest Creditor | C | U | D | Amount of Claim | Value of Collateral |
|---|---|---|---|---|---|---|---|---|---|
| **Liens** | | | | | | | | | |
| **2.191** COOPERATIEVE RABOBANK U A<br>245 PARK AVE<br>NEW YORK, NY 10167<br><br>ACCT. LAST 4: 0683 | ☐ | ☐ | ☐ | DATE: 3/7/2023<br><br>PROPERTY DESCRIPTION: FIXTURE LIEN NO. 2023-0010683 | ☐ | ☐ | ☐ | UNDETERMINED | |
| **2.192** COOPERATIEVE RABOBANK U A<br>245 PARK AVE<br>NEW YORK, NY 10167<br><br>ACCT. LAST 4: 5236 | ☐ | ☐ | ☐ | DATE: 6/29/2018<br><br>PROPERTY DESCRIPTION: FIXTURE LIEN NO. 2018-0035236 | ☐ | ☐ | ☐ | UNDETERMINED | |
| **2.193** COOPERATIEVE RABOBANK U A<br>245 PARK AVE<br>NEW YORK, NY 10167<br><br>ACCT. LAST 4: 0688 | ☐ | ☐ | ☐ | DATE: 3/7/2023<br><br>PROPERTY DESCRIPTION: FIXTURE LIEN NO. 2023-0010688 | ☐ | ☐ | ☐ | UNDETERMINED | |
| **2.194** COOPERATIEVE RABOBANK U A<br>245 PARK AVE<br>NEW YORK, NY 10167<br><br>ACCT. LAST 4: 5237 | ☐ | ☐ | ☐ | DATE: 6/29/2018<br><br>PROPERTY DESCRIPTION: FIXTURE LIEN NO. 2018-0035237 | ☐ | ☐ | ☐ | UNDETERMINED | |

**Wawona Farm Co. LLC**                                                                           **Case Number:**    **23-11724**

## Schedule D: Creditors Who Have Claims Secured by Property

| Creditor's Name and Mailing Address, E-mail Address & An Account Number | Co-Interest | Insider | Co-Debtor | Date Claim was Incurred, Property Description, Lien & Co-Interest Creditor | C | U | D | Amount of Claim | Value of Collateral |
|---|---|---|---|---|---|---|---|---|---|
| **Liens** | | | | | | | | | |
| **2.195** COOPERATIEVE RABOBANK U A<br>245 PARK AVE<br>NEW YORK, NY 10167<br><br>ACCT. LAST 4: 0645 | ☐ | ☐ | ☐ | DATE: 3/7/2023<br><br>PROPERTY DESCRIPTION: FIXTURE LIEN NO. 2023-0010645 | ☐ | ☐ | ☐ | UNDETERMINED | |
| **2.196** COOPERATIEVE RABOBANK U A<br>245 PARK AVE<br>NEW YORK, NY 10167<br><br>ACCT. LAST 4: 0690 | ☐ | ☐ | ☐ | DATE: 6/29/2018<br><br>PROPERTY DESCRIPTION: FIXTURE LIEN NO. 2023-0010690 | ☐ | ☐ | ☐ | UNDETERMINED | |
| **2.197** COOPERATIEVE RABOBANK U A<br>245 PARK AVE<br>NEW YORK, NY 10167<br><br>ACCT. LAST 4: 0690 | ☐ | ☐ | ☐ | DATE: 3/7/2023<br><br>PROPERTY DESCRIPTION: FIXTURE LIEN NO. 2023-0010690 | ☐ | ☐ | ☐ | UNDETERMINED | |
| **2.198** COOPERATIEVE RABOBANK U A<br>245 PARK AVE<br>NEW YORK, NY 10167<br><br>ACCT. LAST 4: 5239 | ☐ | ☐ | ☐ | DATE: 6/29/2018<br><br>PROPERTY DESCRIPTION: FIXTURE LIEN NO. 2018-0035239 | ☐ | ☐ | ☐ | UNDETERMINED | |

**Wawona Farm Co. LLC**                                                                                    **Case Number:**      **23-11724**

## Schedule D: Creditors Who Have Claims Secured by Property

| Creditor's Name and Mailing Address, E-mail Address & An Account Number | Co-Interest | Insider | Co-Debtor | Date Claim was Incurred, Property Description, Lien & Co-Interest Creditor | C | U | D | Amount of Claim | Value of Collateral |
|---|---|---|---|---|---|---|---|---|---|
| **Liens** | | | | | | | | | |
| **2.199** COOPERATIEVE RABOBANK U A<br>245 PARK AVE<br>NEW YORK, NY 10167<br><br>ACCT. LAST 4: 0673 | ☐ | ☐ | ☐ | DATE: 3/7/2023<br><br>PROPERTY DESCRIPTION: FIXTURE LIEN NO. 2023-0010673 | ☐ | ☐ | ☐ | UNDETERMINED | |
| **2.200** COOPERATIEVE RABOBANK U A<br>245 PARK AVE<br>NEW YORK, NY 10167<br><br>ACCT. LAST 4: 5240 | ☐ | ☐ | ☐ | DATE: 6/29/2018<br><br>PROPERTY DESCRIPTION: FIXTURE LIEN NO. 2018-0035240 | ☐ | ☐ | ☐ | UNDETERMINED | |
| **2.201** COOPERATIEVE RABOBANK U A<br>245 PARK AVE<br>NEW YORK, NY 10167<br><br>ACCT. LAST 4: 0652 | ☐ | ☐ | ☐ | DATE: 3/7/2023<br><br>PROPERTY DESCRIPTION: FIXTURE LIEN NO. 2023-0010652 | ☐ | ☐ | ☐ | UNDETERMINED | |
| **2.202** COOPERATIEVE RABOBANK U A<br>245 PARK AVE<br>NEW YORK, NY 10167<br><br>ACCT. LAST 4: 5241 | ☐ | ☐ | ☐ | DATE: 6/29/2018<br><br>PROPERTY DESCRIPTION: FIXTURE LIEN NO. 2018-0035241 | ☐ | ☐ | ☐ | UNDETERMINED | |

**Wawona Farm Co. LLC**

**Case Number:** **23-11724**

## Schedule D: Creditors Who Have Claims Secured by Property

| Creditor's Name and Mailing Address, E-mail Address & An Account Number | Co-Interest | Insider | Co-Debtor | Date Claim was Incurred, Property Description, Lien & Co-Interest Creditor | C | U | D | Amount of Claim | Value of Collateral |
|---|---|---|---|---|---|---|---|---|---|
| **Liens** | | | | | | | | | |
| **2.203** COOPERATIEVE RABOBANK U A<br>245 PARK AVE<br>NEW YORK, NY 10167<br><br>ACCT. LAST 4: 0718 | ☐ | ☐ | ☐ | DATE: 3/7/2023<br><br>PROPERTY DESCRIPTION: FIXTURE LIEN NO. 2023-0010718 | ☐ | ☐ | ☐ | UNDETERMINED | |
| **2.204** COOPERATIEVE RABOBANK U A<br>245 PARK AVE<br>NEW YORK, NY 10167<br><br>ACCT. LAST 4: 5242 | ☐ | ☐ | ☐ | DATE: 6/29/2018<br><br>PROPERTY DESCRIPTION: FIXTURE LIEN NO. 2018-0035242 | ☐ | ☐ | ☐ | UNDETERMINED | |
| **2.205** COOPERATIEVE RABOBANK U A<br>245 PARK AVE<br>NEW YORK, NY 10167<br><br>ACCT. LAST 4: 3257 | ☐ | ☐ | ☐ | DATE: 1/14/2021<br><br>PROPERTY DESCRIPTION: FIXTURE LIEN NO. 2021-0003257 | ☐ | ☐ | ☐ | UNDETERMINED | |
| **2.206** COOPERATIEVE RABOBANK U A<br>245 PARK AVE<br>NEW YORK, NY 10167<br><br>ACCT. LAST 4: 1524 | ☐ | ☐ | ☐ | DATE: 3/13/2023<br><br>PROPERTY DESCRIPTION: FIXTURE LIEN NO. 2023-0011524 | ☐ | ☐ | ☐ | UNDETERMINED | |

**Wawona Farm Co. LLC**                                                                 **Case Number:**      **23-11724**

## Schedule D: Creditors Who Have Claims Secured by Property

| Creditor's Name and Mailing Address, E-mail Address & An Account Number | Co-Interest | Insider | Co-Debtor | Date Claim was Incurred, Property Description, Lien & Co-Interest Creditor | C | U | D | Amount of Claim | Value of Collateral |
|---|---|---|---|---|---|---|---|---|---|
| **Liens** | | | | | | | | | |
| **2.207** COOPERATIEVE RABOBANK U A<br>245 PARK AVE<br>NEW YORK, NY 10167<br><br>ACCT. LAST 4: 5243 | ☐ | ☐ | ☐ | DATE: 6/29/2018<br><br>PROPERTY DESCRIPTION: FIXTURE LIEN NO. 2018-0035243 | ☐ | ☐ | ☐ | UNDETERMINED | |
| **2.208** COOPERATIEVE RABOBANK U A<br>245 PARK AVE<br>NEW YORK, NY 10167<br><br>ACCT. LAST 4: 1512 | ☐ | ☐ | ☐ | DATE: 3/13/2023<br><br>PROPERTY DESCRIPTION: FIXTURE LIEN NO. 2023-0011512 | ☐ | ☐ | ☐ | UNDETERMINED | |
| **2.209** COOPERATIEVE RABOBANK U A<br>245 PARK AVE<br>NEW YORK, NY 10167<br><br>ACCT. LAST 4: 5244 | ☐ | ☐ | ☐ | DATE: 6/29/2018<br><br>PROPERTY DESCRIPTION: FIXTURE LIEN NO. 2018-0035244 | ☐ | ☐ | ☐ | UNDETERMINED | |
| **2.210** COOPERATIEVE RABOBANK U A<br>245 PARK AVE<br>NEW YORK, NY 10167<br><br>ACCT. LAST 4: 3261 | ☐ | ☐ | ☐ | DATE: 1/14/2021<br><br>PROPERTY DESCRIPTION: FIXTURE LIEN NO. 2021-0003261 | ☐ | ☐ | ☐ | UNDETERMINED | |

**Wawona Farm Co. LLC**                                                                                              **Case Number:**        **23-11724**

## Schedule D: Creditors Who Have Claims Secured by Property

| Creditor's Name and Mailing Address, E-mail Address & An Account Number | Co-Interest | Insider | Co-Debtor | Date Claim was Incurred, Property Description, Lien & Co-Interest Creditor | C | U | D | Amount of Claim | Value of Collateral |
|---|---|---|---|---|---|---|---|---|---|
| **Liens** | | | | | | | | | |
| **2.211** COOPERATIEVE RABOBANK U A<br>245 PARK AVE<br>NEW YORK, NY 10167<br><br>ACCT. LAST 4: 1527 | ☐ | ☐ | ☐ | DATE: 3/13/2023<br><br>PROPERTY DESCRIPTION: FIXTURE LIEN NO. 2023-0011527 | ☐ | ☐ | ☐ | UNDETERMINED | |
| **2.212** COOPERATIEVE RABOBANK U A<br>245 PARK AVE<br>NEW YORK, NY 10167<br><br>ACCT. LAST 4: 5245 | ☐ | ☐ | ☐ | DATE: 6/29/2018<br><br>PROPERTY DESCRIPTION: FIXTURE LIEN NO. 2018-0035245 | ☐ | ☐ | ☐ | UNDETERMINED | |
| **2.213** COOPERATIEVE RABOBANK U A<br>245 PARK AVE<br>NEW YORK, NY 10167<br><br>ACCT. LAST 4: 0655 | ☐ | ☐ | ☐ | DATE: 3/7/2023<br><br>PROPERTY DESCRIPTION: FIXTURE LIEN NO. 2023-0010655 | ☐ | ☐ | ☐ | UNDETERMINED | |
| **2.214** COOPERATIEVE RABOBANK U A<br>245 PARK AVE<br>NEW YORK, NY 10167<br><br>ACCT. LAST 4: 5246 | ☐ | ☐ | ☐ | DATE: 6/29/2018<br><br>PROPERTY DESCRIPTION: FIXTURE LIEN NO. 2018-0035246 | ☐ | ☐ | ☐ | UNDETERMINED | |

| Wawona Farm Co. LLC | | | | | | | | Case Number: | 23-11724 |

## Schedule D: Creditors Who Have Claims Secured by Property

| Creditor's Name and Mailing Address, E-mail Address & An Account Number | Co-Interest | Insider | Co-Debtor | Date Claim was Incurred, Property Description, Lien & Co-Interest Creditor | C U D | | | Amount of Claim | Value of Collateral |
|---|---|---|---|---|---|---|---|---|---|
| **Liens** | | | | | | | | | |
| **2.215** COOPERATIEVE RABOBANK U A<br>245 PARK AVE<br>NEW YORK, NY 10167<br><br>ACCT. LAST 4: 0689 | ☐ | ☐ | ☐ | DATE: 3/7/2023<br><br>PROPERTY DESCRIPTION: FIXTURE LIEN NO. 2023-0010689 | ☐ | ☐ | ☐ | UNDETERMINED | |
| **2.216** COOPERATIEVE RABOBANK U A<br>245 PARK AVE<br>NEW YORK, NY 10167<br><br>ACCT. LAST 4: 5247 | ☐ | ☐ | ☐ | DATE: 6/29/2018<br><br>PROPERTY DESCRIPTION: FIXTURE LIEN NO. 2018-0035247 | ☐ | ☐ | ☐ | UNDETERMINED | |
| **2.217** COOPERATIEVE RABOBANK U A<br>245 PARK AVE<br>NEW YORK, NY 10167<br><br>ACCT. LAST 4: 1514 | ☐ | ☐ | ☐ | DATE: 3/13/2023<br><br>PROPERTY DESCRIPTION: FIXTURE LIEN NO. 2023-0011514 | ☐ | ☐ | ☐ | UNDETERMINED | |
| **2.218** COOPERATIEVE RABOBANK U A<br>245 PARK AVE<br>NEW YORK, NY 10167<br><br>ACCT. LAST 4: 5248 | ☐ | ☐ | ☐ | DATE: 6/29/2018<br><br>PROPERTY DESCRIPTION: FIXTURE LIEN NO. 2018-0035248 | ☐ | ☐ | ☐ | UNDETERMINED | |

| Wawona Farm Co. LLC | | | | | | | | Case Number: | 23-11724 |

## Schedule D: Creditors Who Have Claims Secured by Property

| Creditor's Name and Mailing Address, E-mail Address & An Account Number | Co-Interest | Insider | Co-Debtor | Date Claim was Incurred, Property Description, Lien & Co-Interest Creditor | C | U | D | Amount of Claim | Value of Collateral |
|---|---|---|---|---|---|---|---|---|---|
| **Liens** | | | | | | | | | |
| **2.219** COOPERATIEVE RABOBANK U A<br>245 PARK AVE<br>NEW YORK, NY 10167<br><br>ACCT. LAST 4: 1515 | ☐ | ☐ | ☐ | DATE: 3/13/2023<br><br>PROPERTY DESCRIPTION: FIXTURE LIEN NO. 2023-0011515 | ☐ | ☐ | ☐ | UNDETERMINED | |
| **2.220** COOPERATIEVE RABOBANK U A<br>245 PARK AVE<br>NEW YORK, NY 10167<br><br>ACCT. LAST 4: 5249 | ☐ | ☐ | ☐ | DATE: 6/29/2018<br><br>PROPERTY DESCRIPTION: FIXTURE LIEN NO. 2018-0035249 | ☐ | ☐ | ☐ | UNDETERMINED | |
| **2.221** COOPERATIEVE RABOBANK U A<br>245 PARK AVE<br>NEW YORK, NY 10167<br><br>ACCT. LAST 4: 0650 | ☐ | ☐ | ☐ | DATE: 3/7/2023<br><br>PROPERTY DESCRIPTION: FIXTURE LIEN NO. 2023-0010650 | ☐ | ☐ | ☐ | UNDETERMINED | |
| **2.222** COOPERATIEVE RABOBANK U A<br>245 PARK AVE<br>NEW YORK, NY 10167<br><br>ACCT. LAST 4: 5250 | ☐ | ☐ | ☐ | DATE: 6/29/2018<br><br>PROPERTY DESCRIPTION: FIXTURE LIEN NO. 2018-0035250 | ☐ | ☐ | ☐ | UNDETERMINED | |

**Wawona Farm Co. LLC**         **Case Number:**    **23-11724**

## Schedule D: Creditors Who Have Claims Secured by Property

| Creditor's Name and Mailing Address, E-mail Address & An Account Number | Co-Interest | Insider | Co-Debtor | Date Claim was Incurred, Property Description, Lien & Co-Interest Creditor | C | U | D | Amount of Claim | Value of Collateral |
|---|---|---|---|---|---|---|---|---|---|
| **Liens** | | | | | | | | | |
| **2.223** COOPERATIEVE RABOBANK U A<br>245 PARK AVE<br>NEW YORK, NY 10167<br><br>ACCT. LAST 4: 3259 | ☐ | ☐ | ☐ | PROPERTY DESCRIPTION: FIXTURE LIEN NO. 2021-0003259 | ☐ | ☐ | ☐ | UNDETERMINED | |
| **2.224** COOPERATIEVE RABOBANK U A<br>245 PARK AVE<br>NEW YORK, NY 10167<br><br>ACCT. LAST 4: 0644 | ☐ | ☐ | ☐ | DATE: 3/7/2023<br><br>PROPERTY DESCRIPTION: FIXTURE LIEN NO. 2023-0010644 | ☐ | ☐ | ☐ | UNDETERMINED | |
| **2.225** COOPERATIEVE RABOBANK U A<br>245 PARK AVE<br>NEW YORK, NY 10167<br><br>ACCT. LAST 4: 5251 | ☐ | ☐ | ☐ | DATE: 6/29/2018<br><br>PROPERTY DESCRIPTION: FIXTURE LIEN NO. 2018-0035251 | ☐ | ☐ | ☐ | UNDETERMINED | |
| **2.226** COOPERATIEVE RABOBANK U A<br>245 PARK AVE<br>NEW YORK, NY 10167<br><br>ACCT. LAST 4: 0664 | ☐ | ☐ | ☐ | DATE: 3/7/2023<br><br>PROPERTY DESCRIPTION: FIXTURE LIEN NO. 2023-0010664 | ☐ | ☐ | ☐ | UNDETERMINED | |

| Wawona Farm Co. LLC | | | | | | | | Case Number: | 23-11724 |

## Schedule D: Creditors Who Have Claims Secured by Property

| Creditor's Name and Mailing Address, E-mail Address & An Account Number | Co-Interest | Insider | Co-Debtor | Date Claim was Incurred, Property Description, Lien & Co-Interest Creditor | C | U | D | Amount of Claim | Value of Collateral |
|---|---|---|---|---|---|---|---|---|---|
| **Liens** | | | | | | | | | |
| **2.227** COOPERATIEVE RABOBANK U A<br>245 PARK AVE<br>NEW YORK, NY 10167<br><br>ACCT. LAST 4: 5252 | ☐ | ☐ | ☐ | DATE: 6/29/2018<br><br>PROPERTY DESCRIPTION: FIXTURE LIEN NO. 2018-0035252 | ☐ | ☐ | ☐ | UNDETERMINED | |
| **2.228** COOPERATIEVE RABOBANK U A<br>245 PARK AVE<br>NEW YORK, NY 10167<br><br>ACCT. LAST 4: 0666 | ☐ | ☐ | ☐ | DATE: 3/7/2023<br><br>PROPERTY DESCRIPTION: FIXTURE LIEN NO. 2023-0010666 | ☐ | ☐ | ☐ | UNDETERMINED | |
| **2.229** COOPERATIEVE RABOBANK U A<br>245 PARK AVE<br>NEW YORK, NY 10167<br><br>ACCT. LAST 4: 5253 | ☐ | ☐ | ☐ | DATE: 6/29/2018<br><br>PROPERTY DESCRIPTION: FIXTURE LIEN NO. 2018-0035253 | ☐ | ☐ | ☐ | UNDETERMINED | |
| **2.230** COOPERATIEVE RABOBANK U A<br>245 PARK AVE<br>NEW YORK, NY 10167<br><br>ACCT. LAST 4: 1507 | ☐ | ☐ | ☐ | DATE: 3/13/2023<br><br>PROPERTY DESCRIPTION: FIXTURE LIEN NO. 2023-0011507 | ☐ | ☐ | ☐ | UNDETERMINED | |

**Wawona Farm Co. LLC**                                                                              **Case Number:**        **23-11724**

## Schedule D: Creditors Who Have Claims Secured by Property

| Creditor's Name and Mailing Address, E-mail Address & An Account Number | Co-Interest | Insider | Co-Debtor | Date Claim was Incurred, Property Description, Lien & Co-Interest Creditor | C | U | D | Amount of Claim | Value of Collateral |
|---|---|---|---|---|---|---|---|---|---|
| **Liens** | | | | | | | | | |
| **2.231** COOPERATIEVE RABOBANK U A<br>245 PARK AVE<br>NEW YORK, NY 10167<br><br>ACCT. LAST 4: 5254 | ☐ | ☐ | ☐ | DATE: 6/29/2018<br><br>PROPERTY DESCRIPTION: FIXTURE LIEN NO. 2018-0035254 | ☐ | ☐ | ☐ | UNDETERMINED | |
| **2.232** COOPERATIEVE RABOBANK U A<br>245 PARK AVE<br>NEW YORK, NY 10167<br><br>ACCT. LAST 4: 1503 | ☐ | ☐ | ☐ | DATE: 3/13/2023<br><br>PROPERTY DESCRIPTION: FIXTURE LIEN NO. 2023-0011503 | ☐ | ☐ | ☐ | UNDETERMINED | |
| **2.233** COOPERATIEVE RABOBANK U A<br>245 PARK AVE<br>NEW YORK, NY 10167<br><br>ACCT. LAST 4: 5255 | ☐ | ☐ | ☐ | DATE: 6/29/2018<br><br>PROPERTY DESCRIPTION: FIXTURE LIEN NO. 2018-0035255 | ☐ | ☐ | ☐ | UNDETERMINED | |
| **2.234** COOPERATIEVE RABOBANK U A<br>245 PARK AVE<br>NEW YORK, NY 10167<br><br>ACCT. LAST 4: 0721 | ☐ | ☐ | ☐ | DATE: 3/7/2023<br><br>PROPERTY DESCRIPTION: FIXTURE LIEN NO. 2023-0010721 | ☐ | ☐ | ☐ | UNDETERMINED | |

| Wawona Farm Co. LLC | | | | | | | Case Number: | 23-11724 |

## Schedule D: Creditors Who Have Claims Secured by Property

| Creditor's Name and Mailing Address, E-mail Address & An Account Number | Co-Interest | Insider | Co-Debtor | Date Claim was Incurred, Property Description, Lien & Co-Interest Creditor | C | U | D | Amount of Claim | Value of Collateral |
|---|---|---|---|---|---|---|---|---|---|
| **Liens** | | | | | | | | | |
| **2.235** COOPERATIEVE RABOBANK U A<br>245 PARK AVE<br>NEW YORK, NY 10167<br><br>ACCT. LAST 4: 5256 | ☐ | ☐ | ☐ | DATE: 6/29/2018<br><br>PROPERTY DESCRIPTION: FIXTURE LIEN NO. 2018-0035256 | ☐ | ☐ | ☐ | UNDETERMINED | |
| **2.236** COOPERATIEVE RABOBANK U A<br>245 PARK AVE<br>NEW YORK, NY 10167<br><br>ACCT. LAST 4: 0681 | ☐ | ☐ | ☐ | DATE: 3/7/2023<br><br>PROPERTY DESCRIPTION: FIXTURE LIEN NO. 2023-0010681 | ☐ | ☐ | ☐ | UNDETERMINED | |
| **2.237** COOPERATIEVE RABOBANK U A<br>245 PARK AVE<br>NEW YORK, NY 10167<br><br>ACCT. LAST 4: 5257 | ☐ | ☐ | ☐ | DATE: 6/29/2018<br><br>PROPERTY DESCRIPTION: FIXTURE LIEN NO. 2018-0035257 | ☐ | ☐ | ☐ | UNDETERMINED | |
| **2.238** COOPERATIEVE RABOBANK U A<br>245 PARK AVE<br>NEW YORK, NY 10167<br><br>ACCT. LAST 4: 0668 | ☐ | ☐ | ☐ | DATE: 3/7/2023<br><br>PROPERTY DESCRIPTION: FIXTURE LIEN NO. 2023-0010668 | ☐ | ☐ | ☐ | UNDETERMINED | |

| Wawona Farm Co. LLC | | | | | | | | | Case Number: | 23-11724 |

## Schedule D: Creditors Who Have Claims Secured by Property

| Creditor's Name and Mailing Address, E-mail Address & An Account Number | Co-Interest | Insider | Co-Debtor | Date Claim was Incurred, Property Description, Lien & Co-Interest Creditor | C | U | D | Amount of Claim | Value of Collateral |
|---|---|---|---|---|---|---|---|---|---|
| **Liens** | | | | | | | | | |
| **2.239** COOPERATIEVE RABOBANK U A<br>245 PARK AVE<br>NEW YORK, NY 10167<br><br>ACCT. LAST 4: 5258 | ☐ | ☐ | ☐ | DATE: 6/29/2018<br><br>PROPERTY DESCRIPTION: FIXTURE LIEN NO. 2018-0035258 | ☐ | ☐ | ☐ | UNDETERMINED | |
| **2.240** COOPERATIEVE RABOBANK U A<br>245 PARK AVE<br>NEW YORK, NY 10167<br><br>ACCT. LAST 4: 1531 | ☐ | ☐ | ☐ | DATE: 3/13/2023<br><br>PROPERTY DESCRIPTION: FIXTURE LIEN NO. 2023-0011531 | ☐ | ☐ | ☐ | UNDETERMINED | |
| **2.241** COOPERATIEVE RABOBANK U A<br>245 PARK AVE<br>NEW YORK, NY 10167<br><br>ACCT. LAST 4: 5259 | ☐ | ☐ | ☐ | DATE: 6/29/2018<br><br>PROPERTY DESCRIPTION: FIXTURE LIEN NO. 2018-0035259 | ☐ | ☐ | ☐ | UNDETERMINED | |
| **2.242** COOPERATIEVE RABOBANK U A<br>245 PARK AVE<br>NEW YORK, NY 10167<br><br>ACCT. LAST 4: 1516 | ☐ | ☐ | ☐ | DATE: 3/13/2023<br><br>PROPERTY DESCRIPTION: FIXTURE LIEN NO. 2023-0011516 | ☐ | ☐ | ☐ | UNDETERMINED | |

**Wawona Farm Co. LLC**

**Case Number:** **23-11724**

## Schedule D: Creditors Who Have Claims Secured by Property

| Creditor's Name and Mailing Address, E-mail Address & An Account Number | Co-Interest | Insider | Co-Debtor | Date Claim was Incurred, Property Description, Lien & Co-Interest Creditor | C | U | D | Amount of Claim | Value of Collateral |
|---|---|---|---|---|---|---|---|---|---|
| **Liens** | | | | | | | | | |
| **2.243** COOPERATIEVE RABOBANK U A<br>245 PARK AVE<br>NEW YORK, NY 10167<br><br>ACCT. LAST 4: 5260 | ☐ | ☐ | ☐ | DATE: 6/29/2018<br><br>PROPERTY DESCRIPTION: FIXTURE LIEN NO. 2018-0035260 | ☐ | ☐ | ☐ | UNDETERMINED | |
| **2.244** COOPERATIEVE RABOBANK U A<br>245 PARK AVE<br>NEW YORK, NY 10167<br><br>ACCT. LAST 4: 1520 | ☐ | ☐ | ☐ | DATE: 3/13/2023<br><br>PROPERTY DESCRIPTION: FIXTURE LIEN NO. 2023-0011520 | ☐ | ☐ | ☐ | UNDETERMINED | |
| **2.245** COOPERATIEVE RABOBANK U A<br>245 PARK AVE<br>NEW YORK, NY 10167<br><br>ACCT. LAST 4: 5261 | ☐ | ☐ | ☐ | DATE: 6/29/2018<br><br>PROPERTY DESCRIPTION: FIXTURE LIEN NO. 2018-0035261 | ☐ | ☐ | ☐ | UNDETERMINED | |
| **2.246** COOPERATIEVE RABOBANK U A<br>245 PARK AVE<br>NEW YORK, NY 10167<br><br>ACCT. LAST 4: 9768 | ☐ | ☐ | ☐ | DATE: 4/26/2021<br><br>PROPERTY DESCRIPTION: FIXTURE LIEN NO. 2021-0029768 | ☐ | ☐ | ☐ | UNDETERMINED | |

Wawona Farm Co. LLC                                                    **Case Number:**      **23-11724**

## Schedule D: Creditors Who Have Claims Secured by Property

| Creditor's Name and Mailing Address, E-mail Address & An Account Number | Co-Interest | Insider | Co-Debtor | Date Claim was Incurred, Property Description, Lien & Co-Interest Creditor | C | U | D | Amount of Claim | Value of Collateral |
|---|---|---|---|---|---|---|---|---|---|
| **Liens** | | | | | | | | | |
| **2.247** COOPERATIEVE RABOBANK U A<br>245 PARK AVE<br>NEW YORK, NY 10167<br><br>ACCT. LAST 4: 0712 | ☐ | ☐ | ☐ | DATE: 3/7/2023<br><br>PROPERTY DESCRIPTION: FIXTURE LIEN NO. 2023-0010712 | ☐ | ☐ | ☐ | UNDETERMINED | |
| **2.248** COOPERATIEVE RABOBANK U A<br>245 PARK AVE<br>NEW YORK, NY 10167<br><br>ACCT. LAST 4: 5262 | ☐ | ☐ | ☐ | DATE: 6/29/2018<br><br>PROPERTY DESCRIPTION: FIXTURE LIEN NO. 2018-0035262 | ☐ | ☐ | ☐ | UNDETERMINED | |
| **2.249** COOPERATIEVE RABOBANK U A<br>245 PARK AVE<br>NEW YORK, NY 10167<br><br>ACCT. LAST 4: 9766 | ☐ | ☐ | ☐ | DATE: 4/26/2021<br><br>PROPERTY DESCRIPTION: FIXTURE LIEN NO. 2021-0029766 | ☐ | ☐ | ☐ | UNDETERMINED | |
| **2.250** COOPERATIEVE RABOBANK U A<br>245 PARK AVE<br>NEW YORK, NY 10167<br><br>ACCT. LAST 4: 0648 | ☐ | ☐ | ☐ | DATE: 3/7/2023<br><br>PROPERTY DESCRIPTION: FIXTURE LIEN NO. 2023-0010648 | ☐ | ☐ | ☐ | UNDETERMINED | |

**Wawona Farm Co. LLC**                                                                                **Case Number:**      **23-11724**

## Schedule D: Creditors Who Have Claims Secured by Property

| Creditor's Name and Mailing Address, E-mail Address & An Account Number | Co-Interest | Insider | Co-Debtor | Date Claim was Incurred, Property Description, Lien & Co-Interest Creditor | C | U | D | Amount of Claim | Value of Collateral |
|---|---|---|---|---|---|---|---|---|---|
| **Liens** | | | | | | | | | |
| **2.251** COOPERATIEVE RABOBANK U A<br>245 PARK AVE<br>NEW YORK, NY 10167<br><br>ACCT. LAST 4: 5263 | ☐ | ☐ | ☐ | DATE: 6/29/2018<br><br>PROPERTY DESCRIPTION: FIXTURE LIEN NO. 2018-0035263 | ☐ | ☐ | ☐ | UNDETERMINED | |
| **2.252** COOPERATIEVE RABOBANK U A<br>245 PARK AVE<br>NEW YORK, NY 10167<br><br>ACCT. LAST 4: 0647 | ☐ | ☐ | ☐ | DATE: 3/7/2023<br><br>PROPERTY DESCRIPTION: FIXTURE LIEN NO. 2023-0010647 | ☐ | ☐ | ☐ | UNDETERMINED | |
| **2.253** COOPERATIEVE RABOBANK U A<br>245 PARK AVE<br>NEW YORK, NY 10167<br><br>ACCT. LAST 4: 5264 | ☐ | ☐ | ☐ | DATE: 6/29/2018<br><br>PROPERTY DESCRIPTION: FIXTURE LIEN NO. 2018-0035264 | ☐ | ☐ | ☐ | UNDETERMINED | |
| **2.254** COOPERATIEVE RABOBANK U A<br>245 PARK AVE<br>NEW YORK, NY 10167<br><br>ACCT. LAST 4: 1505 | ☐ | ☐ | ☐ | DATE: 3/13/2023<br><br>PROPERTY DESCRIPTION: FIXTURE LIEN NO. 2023-0011505 | ☐ | ☐ | ☐ | UNDETERMINED | |

**Wawona Farm Co. LLC**                                                                                  **Case Number:**        **23-11724**

## Schedule D: Creditors Who Have Claims Secured by Property

| Creditor's Name and Mailing Address, E-mail Address & An Account Number | Co-Interest | Insider | Co-Debtor | Date Claim was Incurred, Property Description, Lien & Co-Interest Creditor | C | U | D | Amount of Claim | Value of Collateral |
|---|---|---|---|---|---|---|---|---|---|
| **Liens** | | | | | | | | | |
| **2.255** COOPERATIEVE RABOBANK U A<br>245 PARK AVE<br>NEW YORK, NY 10167<br><br>ACCT. LAST 4: 4097 | ☐ | ☐ | ☐ | DATE: 3/25/2019<br><br>PROPERTY DESCRIPTION: FIXTURE LIEN NO. 2019-0014097 | ☐ | ☐ | ☐ | UNDETERMINED | |
| **2.256** COOPERATIEVE RABOBANK U A<br>245 PARK AVE<br>NEW YORK, NY 10167<br><br>ACCT. LAST 4: 1994 | ☐ | ☐ | ☐ | DATE: 1/14/2020<br><br>PROPERTY DESCRIPTION: FIXTURE LIEN NO. 2020-0001994 | ☐ | ☐ | ☐ | UNDETERMINED | |
| **2.257** COOPERATIEVE RABOBANK U A<br>245 PARK AVE<br>NEW YORK, NY 10167<br><br>ACCT. LAST 4: 5779 | ☐ | ☐ | ☐ | DATE: 4/1/2019<br><br>PROPERTY DESCRIPTION: FIXTURE LIEN NO. 2019-0015779 | ☐ | ☐ | ☐ | UNDETERMINED | |
| **2.258** COOPERATIEVE RABOBANK U A<br>245 PARK AVE<br>NEW YORK, NY 10167<br><br>ACCT. LAST 4: 5780 | ☐ | ☐ | ☐ | DATE: 4/1/2019<br><br>PROPERTY DESCRIPTION: FIXTURE LIEN NO. 2019-0015780 | ☐ | ☐ | ☐ | UNDETERMINED | |

| Wawona Farm Co. LLC | | | | | | | | Case Number: | 23-11724 |

## Schedule D: Creditors Who Have Claims Secured by Property

| Creditor's Name and Mailing Address, E-mail Address & An Account Number | Co-Interest | Insider | Co-Debtor | Date Claim was Incurred, Property Description, Lien & Co-Interest Creditor | C | U | D | Amount of Claim | Value of Collateral |
|---|---|---|---|---|---|---|---|---|---|
| **Liens** | | | | | | | | | |
| **2.259** COOPERATIEVE RABOBANK U A<br>245 PARK AVE<br>NEW YORK, NY 10167<br><br>ACCT. LAST 4: 2051 | ☐ | ☐ | ☐ | DATE: 1/14/2020<br><br>PROPERTY DESCRIPTION: FIXTURE LIEN NO. 2020-0002051 | ☐ | ☐ | ☐ | UNDETERMINED | |
| **2.260** COOPERATIEVE RABOBANK U A<br>245 PARK AVE<br>NEW YORK, NY 10167<br><br>ACCT. LAST 4: 2051 | ☐ | ☐ | ☐ | DATE: 1/14/2020<br><br>PROPERTY DESCRIPTION: FIXTURE LIEN NO. 2020-0002051 | ☐ | ☐ | ☐ | UNDETERMINED | |
| **2.261** COOPERATIEVE RABOBANK U A<br>245 PARK AVE<br>NEW YORK, NY 10167<br><br>ACCT. LAST 4: 2053 | ☐ | ☐ | ☐ | DATE: 1/14/2020<br><br>PROPERTY DESCRIPTION: FIXTURE LIEN NO. 2020-0002053 | ☐ | ☐ | ☐ | UNDETERMINED | |
| **2.262** COOPERATIEVE RABOBANK U A<br>245 PARK AVE<br>NEW YORK, NY 10167<br><br>ACCT. LAST 4: 2054 | ☐ | ☐ | ☐ | DATE: 1/14/2020<br><br>PROPERTY DESCRIPTION: FIXTURE LIEN NO. 2020-0002054 | ☐ | ☐ | ☐ | UNDETERMINED | |

| Wawona Farm Co. LLC | | | | | | Case Number: | 23-11724 |

## Schedule D: Creditors Who Have Claims Secured by Property

| Creditor's Name and Mailing Address, E-mail Address & An Account Number | Co-Interest | Insider | Co-Debtor | Date Claim was Incurred, Property Description, Lien & Co-Interest Creditor | C U D | Amount of Claim | Value of Collateral |
|---|---|---|---|---|---|---|---|
| **Liens** | | | | | | | |
| **2.263** COOPERATIEVE RABOBANK U A<br>245 PARK AVE<br>NEW YORK, NY 10167<br><br>ACCT. LAST 4: 2055 | ☐ | ☐ | ☐ | DATE: 1/14/2020<br><br>PROPERTY DESCRIPTION: FIXTURE LIEN NO. 2020-0002055 | ☐ ☐ ☐ | UNDETERMINED | |
| **2.264** COOPERATIEVE RABOBANK U A<br>245 PARK AVE<br>NEW YORK, NY 10167<br><br>ACCT. LAST 4: 2056 | ☐ | ☐ | ☐ | DATE: 1/14/2020<br><br>PROPERTY DESCRIPTION: FIXTURE LIEN NO. 2020-0002056 | ☐ ☐ ☐ | UNDETERMINED | |
| **2.265** COOPERATIEVE RABOBANK U A<br>245 PARK AVE<br>NEW YORK, NY 10167<br><br>ACCT. LAST 4: 2057 | ☐ | ☐ | ☐ | DATE: 1/14/2020<br><br>PROPERTY DESCRIPTION: FIXTURE LIEN NO. 2020-0002057 | ☐ ☐ ☐ | UNDETERMINED | |
| **2.266** COOPERATIEVE RABOBANK U A<br>245 PARK AVE<br>NEW YORK, NY 10167<br><br>ACCT. LAST 4: 2058 | ☐ | ☐ | ☐ | DATE: 1/14/2020<br><br>PROPERTY DESCRIPTION: FIXTURE LIEN NO. 2020-0002058 | ☐ ☐ ☐ | UNDETERMINED | |

| Wawona Farm Co. LLC | | | | | | | | Case Number: | 23-11724 |

## Schedule D: Creditors Who Have Claims Secured by Property

| Creditor's Name and Mailing Address, E-mail Address & An Account Number | Co-Interest | Insider | Co-Debtor | Date Claim was Incurred, Property Description, Lien & Co-Interest Creditor | C | U | D | Amount of Claim | Value of Collateral |
|---|---|---|---|---|---|---|---|---|---|
| **Liens** | | | | | | | | | |
| **2.267** COOPERATIEVE RABOBANK U A<br>245 PARK AVE<br>NEW YORK, NY 10167<br><br>ACCT. LAST 4: 2059 | ☐ | ☐ | ☐ | DATE: 1/14/2020<br><br>PROPERTY DESCRIPTION: FIXTURE LIEN NO. 2020-0002059 | ☐ | ☐ | ☐ | UNDETERMINED | |
| **2.268** COOPERATIEVE RABOBANK U A<br>245 PARK AVE<br>NEW YORK, NY 10167<br><br>ACCT. LAST 4: 2060 | ☐ | ☐ | ☐ | DATE: 1/14/2020<br><br>PROPERTY DESCRIPTION: FIXTURE LIEN NO. 2020-0002060 | ☐ | ☐ | ☐ | UNDETERMINED | |
| **2.269** COOPERATIEVE RABOBANK U A<br>245 PARK AVE<br>NEW YORK, NY 10167<br><br>ACCT. LAST 4: 2061 | ☐ | ☐ | ☐ | DATE: 1/14/2020<br><br>PROPERTY DESCRIPTION: FIXTURE LIEN NO. 2020-0002061 | ☐ | ☐ | ☐ | UNDETERMINED | |
| **2.270** COOPERATIEVE RABOBANK U A<br>245 PARK AVE<br>NEW YORK, NY 10167<br><br>ACCT. LAST 4: 2062 | ☐ | ☐ | ☐ | DATE: 1/14/2020<br><br>PROPERTY DESCRIPTION: FIXTURE LIEN NO. 2020-0002062 | ☐ | ☐ | ☐ | UNDETERMINED | |

**Wawona Farm Co. LLC**                                                                                      **Case Number:**          **23-11724**

## Schedule D: Creditors Who Have Claims Secured by Property

| Creditor's Name and Mailing Address, E-mail Address & An Account Number | Co-Interest | Insider | Co-Debtor | Date Claim was Incurred, Property Description, Lien & Co-Interest Creditor | C | U | D | Amount of Claim | Value of Collateral |
|---|---|---|---|---|---|---|---|---|---|
| **Liens** | | | | | | | | | |
| **2.271** COOPERATIEVE RABOBANK U A<br>245 PARK AVE<br>NEW YORK, NY 10167<br><br>ACCT. LAST 4: 2063 | ☐ | ☐ | ☐ | DATE: 1/14/2020<br><br>PROPERTY DESCRIPTION: FIXTURE LIEN NO. 2020-0002063 | ☐ | ☐ | ☐ | UNDETERMINED | |
| **2.272** COOPERATIEVE RABOBANK U A<br>245 PARK AVE<br>NEW YORK, NY 10167<br><br>ACCT. LAST 4: 2064 | ☐ | ☐ | ☐ | DATE: 1/14/2020<br><br>PROPERTY DESCRIPTION: FIXTURE LIEN NO. 2020-0002064 | ☐ | ☐ | ☐ | UNDETERMINED | |
| **2.273** COOPERATIEVE RABOBANK U A<br>245 PARK AVE<br>NEW YORK, NY 10167<br><br>ACCT. LAST 4: 2065 | ☐ | ☐ | ☐ | DATE: 1/14/2020<br><br>PROPERTY DESCRIPTION: FIXTURE LIEN NO. 2020-0002065 | ☐ | ☐ | ☐ | UNDETERMINED | |
| **2.274** COOPERATIEVE RABOBANK U A<br>245 PARK AVE<br>NEW YORK, NY 10167<br><br>ACCT. LAST 4: 2066 | ☐ | ☐ | ☐ | DATE: 1/14/2020<br><br>PROPERTY DESCRIPTION: FIXTURE LIEN NO. 2020-0002066 | ☐ | ☐ | ☐ | UNDETERMINED | |

| Wawona Farm Co. LLC | | | | | | | Case Number: | 23-11724 |

## Schedule D: Creditors Who Have Claims Secured by Property

| Creditor's Name and Mailing Address, E-mail Address & An Account Number | Co-Interest | Insider | Co-Debtor | Date Claim was Incurred, Property Description, Lien & Co-Interest Creditor | C | U | D | Amount of Claim | Value of Collateral |
|---|---|---|---|---|---|---|---|---|---|
| **Liens** | | | | | | | | | |
| **2.275** COOPERATIEVE RABOBANK U A<br>245 PARK AVE<br>NEW YORK, NY 10167<br><br>ACCT. LAST 4: 2067 | ☐ | ☐ | ☐ | DATE: 1/14/2020<br><br>PROPERTY DESCRIPTION: FIXTURE LIEN NO. 2020-0002067 | ☐ | ☐ | ☐ | UNDETERMINED | |
| **2.276** COOPERATIEVE RABOBANK U A<br>245 PARK AVE<br>NEW YORK, NY 10167<br><br>ACCT. LAST 4: 2068 | ☐ | ☐ | ☐ | DATE: 1/14/2020<br><br>PROPERTY DESCRIPTION: FIXTURE LIEN NO. 2020-0002068 | ☐ | ☐ | ☐ | UNDETERMINED | |
| **2.277** COOPERATIEVE RABOBANK U A<br>245 PARK AVE<br>NEW YORK, NY 10167<br><br>ACCT. LAST 4: 2069 | ☐ | ☐ | ☐ | DATE: 1/14/2020<br><br>PROPERTY DESCRIPTION: FIXTURE LIEN NO. 2020-0002069 | ☐ | ☐ | ☐ | UNDETERMINED | |
| **2.278** COOPERATIEVE RABOBANK U A<br>245 PARK AVE<br>NEW YORK, NY 10167<br><br>ACCT. LAST 4: 2070 | ☐ | ☐ | ☐ | DATE: 1/14/2020<br><br>PROPERTY DESCRIPTION: FIXTURE LIEN NO. 2020-0002070 | ☐ | ☐ | ☐ | UNDETERMINED | |

**Wawona Farm Co. LLC**                                                                      **Case Number:**          **23-11724**

## Schedule D: Creditors Who Have Claims Secured by Property

| Creditor's Name and Mailing Address, E-mail Address & An Account Number | Co-Interest | Insider | Co-Debtor | Date Claim was Incurred, Property Description, Lien & Co-Interest Creditor | C | U | D | Amount of Claim | Value of Collateral |
|---|---|---|---|---|---|---|---|---|---|
| **Liens** | | | | | | | | | |
| **2.279** COOPERATIEVE RABOBANK U A<br>245 PARK AVE<br>NEW YORK, NY 10167<br><br>ACCT. LAST 4: 2071 | ☐ | ☐ | ☐ | DATE: 1/14/2020<br><br>PROPERTY DESCRIPTION: FIXTURE LIEN NO. 2020-0002071 | ☐ | ☐ | ☐ | UNDETERMINED | |
| **2.280** COOPERATIEVE RABOBANK U A<br>245 PARK AVE<br>NEW YORK, NY 10167<br><br>ACCT. LAST 4: 2072 | ☐ | ☐ | ☐ | DATE: 1/14/2020<br><br>PROPERTY DESCRIPTION: FIXTURE LIEN NO. 2020-0002072 | ☐ | ☐ | ☐ | UNDETERMINED | |
| **2.281** COOPERATIEVE RABOBANK U A<br>245 PARK AVE<br>NEW YORK, NY 10167<br><br>ACCT. LAST 4: 2073 | ☐ | ☐ | ☐ | DATE: 1/14/2020<br><br>PROPERTY DESCRIPTION: FIXTURE LIEN NO. 2020-0002073 | ☐ | ☐ | ☐ | UNDETERMINED | |
| **2.282** COOPERATIEVE RABOBANK U A<br>245 PARK AVE<br>NEW YORK, NY 10167<br><br>ACCT. LAST 4: 2074 | ☐ | ☐ | ☐ | DATE: 1/14/2020<br><br>PROPERTY DESCRIPTION: FIXTURE LIEN NO. 2020-0002074 | ☐ | ☐ | ☐ | UNDETERMINED | |

**Wawona Farm Co. LLC**                                                                    **Case Number:**        **23-11724**

## Schedule D: Creditors Who Have Claims Secured by Property

| Creditor's Name and Mailing Address, E-mail Address & An Account Number | Co-Interest | Insider | Co-Debtor | Date Claim was Incurred, Property Description, Lien & Co-Interest Creditor | C U D | Amount of Claim | Value of Collateral |
|---|---|---|---|---|---|---|---|
| **Liens** | | | | | | | |
| **2.283** COOPERATIEVE RABOBANK U A<br>245 PARK AVE<br>NEW YORK, NY 10167<br><br>ACCT. LAST 4: 2075 | ☐ | ☐ | ☐ | DATE: 1/14/2020<br><br>PROPERTY DESCRIPTION: FIXTURE LIEN NO. 2020-0002075 | ☐ ☐ ☐ | UNDETERMINED | |
| **2.284** COOPERATIEVE RABOBANK U A<br>245 PARK AVE<br>NEW YORK, NY 10167<br><br>ACCT. LAST 4: 2076 | ☐ | ☐ | ☐ | DATE: 1/14/2020<br><br>PROPERTY DESCRIPTION: FIXTURE LIEN NO. 2020-0002076 | ☐ ☐ ☐ | UNDETERMINED | |
| **2.285** COOPERATIEVE RABOBANK U A<br>245 PARK AVE<br>NEW YORK, NY 10167<br><br>ACCT. LAST 4: 2077 | ☐ | ☐ | ☐ | DATE: 1/14/2020<br><br>PROPERTY DESCRIPTION: FIXTURE LIEN NO. 2020-0002077 | ☐ ☐ ☐ | UNDETERMINED | |
| **2.286** COOPERATIEVE RABOBANK U A<br>245 PARK AVE<br>NEW YORK, NY 10167<br><br>ACCT. LAST 4: 4608 | ☐ | ☐ | ☐ | DATE: 1/24/2020<br><br>PROPERTY DESCRIPTION: FIXTURE LIEN NO. 2020-0004608 | ☐ ☐ ☐ | UNDETERMINED | |

| Wawona Farm Co. LLC | | | | | | | | Case Number: | 23-11724 |

## Schedule D: Creditors Who Have Claims Secured by Property

| Creditor's Name and Mailing Address, E-mail Address & An Account Number | Co-Interest | Insider | Co-Debtor | Date Claim was Incurred, Property Description, Lien & Co-Interest Creditor | C | U | D | Amount of Claim | Value of Collateral |
|---|---|---|---|---|---|---|---|---|---|
| **Liens** | | | | | | | | | |
| **2.287** COOPERATIEVE RABOBANK U A<br>245 PARK AVE<br>NEW YORK, NY 10167<br><br>ACCT. LAST 4: 9776 | ☐ | ☐ | ☐ | DATE: 4/26/2021<br><br>PROPERTY DESCRIPTION: FIXTURE LIEN NO. 2021-0029776 | ☐ | ☐ | ☐ | UNDETERMINED | |
| **2.288** COOPERATIEVE RABOBANK U A<br>245 PARK AVE<br>NEW YORK, NY 10167<br><br>ACCT. LAST 4: 4609 | ☐ | ☐ | ☐ | DATE: 1/24/2020<br><br>PROPERTY DESCRIPTION: FIXTURE LIEN NO. 2020-0004609 | ☐ | ☐ | ☐ | UNDETERMINED | |
| **2.289** COOPERATIEVE RABOBANK U A<br>245 PARK AVE<br>NEW YORK, NY 10167<br><br>ACCT. LAST 4: 4610 | ☐ | ☐ | ☐ | DATE: 1/24/2020<br><br>PROPERTY DESCRIPTION: FIXTURE LIEN NO. 2020-0004610 | ☐ | ☐ | ☐ | UNDETERMINED | |
| **2.290** COOPERATIEVE RABOBANK U A<br>245 PARK AVE<br>NEW YORK, NY 10167<br><br>ACCT. LAST 4: 4610 | ☐ | ☐ | ☐ | DATE: 1/24/2020<br><br>PROPERTY DESCRIPTION: FIXTURE LIEN NO. 2020-0004610 | ☐ | ☐ | ☐ | UNDETERMINED | |

**Wawona Farm Co. LLC**                                                                    **Case Number:**        **23-11724**

## Schedule D: Creditors Who Have Claims Secured by Property

| Creditor's Name and Mailing Address, E-mail Address & An Account Number | Co-Interest | Insider | Co-Debtor | Date Claim was Incurred, Property Description, Lien & Co-Interest Creditor | C | U | D | Amount of Claim | Value of Collateral |
|---|---|---|---|---|---|---|---|---|---|
| **Liens** | | | | | | | | | |
| **2.291** COOPERATIEVE RABOBANK U A<br>245 PARK AVE<br>NEW YORK, NY 10167<br><br>ACCT. LAST 4: 4612 | ☐ | ☐ | ☐ | DATE: 1/24/2020<br><br>PROPERTY DESCRIPTION: FIXTURE LIEN NO. 2020-0004612 | ☐ | ☐ | ☐ | UNDETERMINED | |
| **2.292** COOPERATIEVE RABOBANK U A<br>245 PARK AVE<br>NEW YORK, NY 10167<br><br>ACCT. LAST 4: 4613 | ☐ | ☐ | ☐ | DATE: 1/24/2020<br><br>PROPERTY DESCRIPTION: FIXTURE LIEN NO. 2020-0004613 | ☐ | ☐ | ☐ | UNDETERMINED | |
| **2.293** COOPERATIEVE RABOBANK U A<br>245 PARK AVE<br>NEW YORK, NY 10167<br><br>ACCT. LAST 4: 4614 | ☐ | ☐ | ☐ | DATE: 1/24/2020<br><br>PROPERTY DESCRIPTION: FIXTURE LIEN NO. 2020-0004614 | ☐ | ☐ | ☐ | UNDETERMINED | |
| **2.294** COOPERATIEVE RABOBANK U A<br>245 PARK AVE<br>NEW YORK, NY 10167<br><br>ACCT. LAST 4: 4615 | ☐ | ☐ | ☐ | DATE: 1/24/2020<br><br>PROPERTY DESCRIPTION: FIXTURE LIEN NO. 2020-0004615 | ☐ | ☐ | ☐ | UNDETERMINED | |

**Wawona Farm Co. LLC**                                                              **Case Number:**        **23-11724**

## Schedule D: Creditors Who Have Claims Secured by Property

| Creditor's Name and Mailing Address, E-mail Address & An Account Number | Co-Interest | Insider | Co-Debtor | Date Claim was Incurred, Property Description, Lien & Co-Interest Creditor | C | U | D | Amount of Claim | Value of Collateral |
|---|---|---|---|---|---|---|---|---|---|
| **Liens** | | | | | | | | | |
| **2.295** COOPERATIEVE RABOBANK U A<br>245 PARK AVE<br>NEW YORK, NY 10167<br><br>ACCT. LAST 4: 4616 | ☐ | ☐ | ☐ | DATE: 1/24/2020<br><br>PROPERTY DESCRIPTION: FIXTURE LIEN NO. 2020-0004616 | ☐ | ☐ | ☐ | UNDETERMINED | |
| **2.296** COOPERATIEVE RABOBANK U A<br>245 PARK AVE<br>NEW YORK, NY 10167<br><br>ACCT. LAST 4: 4617 | ☐ | ☐ | ☐ | DATE: 1/24/2020<br><br>PROPERTY DESCRIPTION: FIXTURE LIEN NO. 2020-0004617 | ☐ | ☐ | ☐ | UNDETERMINED | |
| **2.297** COOPERATIEVE RABOBANK U A<br>245 PARK AVE<br>NEW YORK, NY 10167<br><br>ACCT. LAST 4: 4620 | ☐ | ☐ | ☐ | DATE: 1/24/2020<br><br>PROPERTY DESCRIPTION: FIXTURE LIEN NO. 2020-0004620 | ☐ | ☐ | ☐ | UNDETERMINED | |
| **2.298** COOPERATIEVE RABOBANK U A<br>245 PARK AVE<br>NEW YORK, NY 10167<br><br>ACCT. LAST 4: 4621 | ☐ | ☐ | ☐ | DATE: 1/24/2020<br><br>PROPERTY DESCRIPTION: FIXTURE LIEN NO. 2020-0004621 | ☐ | ☐ | ☐ | UNDETERMINED | |

**Wawona Farm Co. LLC**

**Case Number:** **23-11724**

## Schedule D: Creditors Who Have Claims Secured by Property

| Creditor's Name and Mailing Address, E-mail Address & An Account Number | Co-Interest | Insider | Co-Debtor | Date Claim was Incurred, Property Description, Lien & Co-Interest Creditor | C | U | D | Amount of Claim | Value of Collateral |
|---|---|---|---|---|---|---|---|---|---|
| **Liens** | | | | | | | | | |
| **2.299** COOPERATIEVE RABOBANK U A<br>245 PARK AVE<br>NEW YORK, NY 10167<br><br>ACCT. LAST 4: 4622 | ☐ | ☐ | ☐ | DATE: 1/24/2020<br><br>PROPERTY DESCRIPTION: FIXTURE LIEN NO. 2020-0004622 | ☐ | ☐ | ☐ | UNDETERMINED | |
| **2.300** COOPERATIEVE RABOBANK U A<br>245 PARK AVE<br>NEW YORK, NY 10167<br><br>ACCT. LAST 4: 4623 | ☐ | ☐ | ☐ | DATE: 1/24/2020<br><br>PROPERTY DESCRIPTION: FIXTURE LIEN NO. 2020-0004623 | ☐ | ☐ | ☐ | UNDETERMINED | |
| **2.301** COOPERATIEVE RABOBANK U A<br>245 PARK AVE<br>NEW YORK, NY 10167<br><br>ACCT. LAST 4: 4624 | ☐ | ☐ | ☐ | DATE: 1/24/2020<br><br>PROPERTY DESCRIPTION: FIXTURE LIEN NO. 2020-0004624 | ☐ | ☐ | ☐ | UNDETERMINED | |
| **2.302** COOPERATIEVE RABOBANK U A<br>245 PARK AVE<br>NEW YORK, NY 10167<br><br>ACCT. LAST 4: 4625 | ☐ | ☐ | ☐ | DATE: 1/14/2020<br><br>PROPERTY DESCRIPTION: FIXTURE LIEN NO. 2020-0004625 | ☐ | ☐ | ☐ | UNDETERMINED | |

**Wawona Farm Co. LLC**                                                      **Case Number:**       **23-11724**

## Schedule D: Creditors Who Have Claims Secured by Property

| Creditor's Name and Mailing Address, E-mail Address & An Account Number | Co-Interest | Insider | Co-Debtor | Date Claim was Incurred, Property Description, Lien & Co-Interest Creditor | C | U | D | Amount of Claim | Value of Collateral |
|---|---|---|---|---|---|---|---|---|---|
| **Liens** | | | | | | | | | |
| **2.303** COOPERATIEVE RABOBANK U A<br>245 PARK AVE<br>NEW YORK, NY 10167<br><br>ACCT. LAST 4: 4626 | ☐ | ☐ | ☐ | DATE: 1/24/2020<br><br>PROPERTY DESCRIPTION: FIXTURE LIEN NO. 2020-0004626 | ☐ | ☐ | ☐ | UNDETERMINED | |
| **2.304** COOPERATIEVE RABOBANK U A<br>245 PARK AVE<br>NEW YORK, NY 10167<br><br>ACCT. LAST 4: 4627 | ☐ | ☐ | ☐ | DATE: 1/24/2020<br><br>PROPERTY DESCRIPTION: FIXTURE LIEN NO. 2020-0004627 | ☐ | ☐ | ☐ | UNDETERMINED | |
| **2.305** COOPERATIEVE RABOBANK U A<br>245 PARK AVE<br>NEW YORK, NY 10167<br><br>ACCT. LAST 4: 4628 | ☐ | ☐ | ☐ | DATE: 1/24/2020<br><br>PROPERTY DESCRIPTION: FIXTURE LIEN NO. 2020-0004628 | ☐ | ☐ | ☐ | UNDETERMINED | |
| **2.306** COOPERATIEVE RABOBANK U A<br>245 PARK AVE<br>NEW YORK, NY 10167<br><br>ACCT. LAST 4: 4629 | ☐ | ☐ | ☐ | DATE: 1/24/2020<br><br>PROPERTY DESCRIPTION: FIXTURE LIEN NO. 2020-0004629 | ☐ | ☐ | ☐ | UNDETERMINED | |

| Wawona Farm Co. LLC | | | | | | | | Case Number: | 23-11724 |

## Schedule D: Creditors Who Have Claims Secured by Property

| Creditor's Name and Mailing Address, E-mail Address & An Account Number | Co-Interest | Insider | Co-Debtor | Date Claim was Incurred, Property Description, Lien & Co-Interest Creditor | C | U | D | Amount of Claim | Value of Collateral |
|---|---|---|---|---|---|---|---|---|---|
| **Liens** | | | | | | | | | |
| **2.307** COOPERATIEVE RABOBANK U A<br>245 PARK AVE<br>NEW YORK, NY 10167<br><br>ACCT. LAST 4: 4638 | ☐ | ☐ | ☐ | DATE: 1/24/2020<br><br>PROPERTY DESCRIPTION: FIXTURE LIEN NO. 2020-0004638 | ☐ | ☐ | ☐ | UNDETERMINED | |
| **2.308** COOPERATIEVE RABOBANK U A<br>245 PARK AVE<br>NEW YORK, NY 10167<br><br>ACCT. LAST 4: 4639 | ☐ | ☐ | ☐ | DATE: 1/24/2020<br><br>PROPERTY DESCRIPTION: FIXTURE LIEN NO. 2020-0004639 | ☐ | ☐ | ☐ | UNDETERMINED | |
| **2.309** COOPERATIEVE RABOBANK U A<br>245 PARK AVE<br>NEW YORK, NY 10167<br><br>ACCT. LAST 4: 4640 | ☐ | ☐ | ☐ | DATE: 1/24/2020<br><br>PROPERTY DESCRIPTION: FIXTURE LIEN NO. 2020-0004640 | ☐ | ☐ | ☐ | UNDETERMINED | |
| **2.310** COOPERATIEVE RABOBANK U A<br>245 PARK AVE<br>NEW YORK, NY 10167<br><br>ACCT. LAST 4: 4641 | ☐ | ☐ | ☐ | DATE: 1/24/2020<br><br>PROPERTY DESCRIPTION: FIXTURE LIEN NO. 2020-0004641 | ☐ | ☐ | ☐ | UNDETERMINED | |

**Wawona Farm Co. LLC**                                                              **Case Number:**        **23-11724**

## Schedule D: Creditors Who Have Claims Secured by Property

| Creditor's Name and Mailing Address, E-mail Address & An Account Number | Co-Interest | Insider | Co-Debtor | Date Claim was Incurred, Property Description, Lien & Co-Interest Creditor | C | U | D | Amount of Claim | Value of Collateral |
|---|---|---|---|---|---|---|---|---|---|
| **Liens** | | | | | | | | | |
| **2.311** COOPERATIEVE RABOBANK U A<br>245 PARK AVE<br>NEW YORK, NY 10167<br><br>ACCT. LAST 4: 4642 | ☐ | ☐ | ☐ | DATE: 1/24/2020<br><br>PROPERTY DESCRIPTION: FIXTURE LIEN NO. 2020-0004642 | ☐ | ☐ | ☐ | UNDETERMINED | |
| **2.312** COOPERATIEVE RABOBANK U A<br>245 PARK AVE<br>NEW YORK, NY 10167<br><br>ACCT. LAST 4: 4643 | ☐ | ☐ | ☐ | DATE: 1/24/2020<br><br>PROPERTY DESCRIPTION: FIXTURE LIEN NO. 2020-0004643 | ☐ | ☐ | ☐ | UNDETERMINED | |
| **2.313** COOPERATIEVE RABOBANK U A<br>245 PARK AVE<br>NEW YORK, NY 10167<br><br>ACCT. LAST 4: 4644 | ☐ | ☐ | ☐ | DATE: 1/24/2020<br><br>PROPERTY DESCRIPTION: FIXTURE LIEN NO. 2020-0004644 | ☐ | ☐ | ☐ | UNDETERMINED | |
| **2.314** COOPERATIEVE RABOBANK U A<br>245 PARK AVE<br>NEW YORK, NY 10167<br><br>ACCT. LAST 4: 4645 | ☐ | ☐ | ☐ | DATE: 1/24/2020<br><br>PROPERTY DESCRIPTION: FIXTURE LIEN NO. 2020-0004645 | ☐ | ☐ | ☐ | UNDETERMINED | |

**Wawona Farm Co. LLC**            **Case Number:**    **23-11724**

## Schedule D: Creditors Who Have Claims Secured by Property

| Creditor's Name and Mailing Address, E-mail Address & An Account Number | Co-Interest | Insider | Co-Debtor | Date Claim was Incurred, Property Description, Lien & Co-Interest Creditor | C | U | D | Amount of Claim | Value of Collateral |
|---|---|---|---|---|---|---|---|---|---|
| **Liens** | | | | | | | | | |
| **2.315** COOPERATIEVE RABOBANK U A<br>245 PARK AVE<br>NEW YORK, NY 10167<br><br>ACCT. LAST 4: 1190 | ☐ | ☐ | ☐ | DATE: 4/10/2020<br><br>PROPERTY DESCRIPTION: FIXTURE LIEN NO. 2020-0021190 | ☐ | ☐ | ☐ | UNDETERMINED | |
| **2.316** COOPERATIEVE RABOBANK U A<br>245 PARK AVE<br>NEW YORK, NY 10167<br><br>ACCT. LAST 4: 1585 | ☐ | ☐ | ☐ | DATE: 4/14/2020<br><br>PROPERTY DESCRIPTION: FIXTURE LIEN NO. 2020-0021585 | ☐ | ☐ | ☐ | UNDETERMINED | |
| **2.317** COOPERATIEVE RABOBANK U A<br>245 PARK AVE<br>NEW YORK, NY 10167<br><br>ACCT. LAST 4: 2334 | ☐ | ☐ | ☐ | DATE: 5/4/2021<br><br>PROPERTY DESCRIPTION: FIXTURE LIEN NO. 2021-0032334 | ☐ | ☐ | ☐ | UNDETERMINED | |
| **2.318** COOPERATIEVE RABOBANK U A<br>245 PARK AVE<br>NEW YORK, NY 10167<br><br>ACCT. LAST 4: 2740 | ☐ | ☐ | ☐ | DATE: 5/5/2021<br><br>PROPERTY DESCRIPTION: FIXTURE LIEN NO. 2021-0032740 | ☐ | ☐ | ☐ | UNDETERMINED | |

**Wawona Farm Co. LLC**　　　　　　　　　　　　　　　　　　　　　　　　　　　　　**Case Number:**　　**23-11724**

## Schedule D: Creditors Who Have Claims Secured by Property

| Creditor's Name and Mailing Address, E-mail Address & An Account Number | Co-Interest | Insider | Co-Debtor | Date Claim was Incurred, Property Description, Lien & Co-Interest Creditor | C | U | D | Amount of Claim | Value of Collateral |
|---|---|---|---|---|---|---|---|---|---|
| **Liens** | | | | | | | | | |
| **2.319** COOPERATIEVE RABOBANK U A<br>245 PARK AVE<br>NEW YORK, NY 10167<br><br>ACCT. LAST 4: 1240 | ☐ | ☐ | ☐ | DATE: 8/12/2022<br><br>PROPERTY DESCRIPTION: FIXTURE LIEN NO. 2022-0051240 | ☐ | ☐ | ☐ | UNDETERMINED | |
| **2.320** COOPERATIEVE RABOBANK U A<br>245 PARK AVE<br>NEW YORK, NY 10167<br><br>ACCT. LAST 4: 1241 | ☐ | ☐ | ☐ | DATE: 8/12/2022<br><br>PROPERTY DESCRIPTION: FIXTURE LIEN NO. 2022-0051241 | ☐ | ☐ | ☐ | UNDETERMINED | |

**Liens Total:**　　**UNDETERMINED**

| Wawona Farm Co. LLC | Case Number: | 23-11724 |
|---|---|---|

## Schedule D: Creditors Who Have Claims Secured by Property

**Amount of Claim**

3.  **Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.**                 **$397,182,688**

**Wawona Farm Co. LLC**                                                            **Case Number:**            **23-11724**

## Schedule D: Creditors Who Have Claims Secured by Property

**Part 2:**     List Others to Be Notified for a Debt Already Listed in Part 1

List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

| Name and Mailing Address | Part 1 Line on which the Related Creditor was Listed | Last 4 Digits of Account Number for this Entity |
|---|---|---|
| NONE | | |

**Wawona Farm Co. LLC**                                              **Case Number:**          **23-11724**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**     **List All Creditors with PRIORITY Unsecured Claims**

1.  **Do any creditors have priority unsecured claims? (See 11 U.S.C. § 507).**

    ☑ No. Go to Part 2.

    ☐ Yes. Go to line 2.

2.  List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part. If the debtor
    has more than 3 creditors with priority unsecured claims, fill out and attach the Additional Page of Part 1.

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **2.**   NONE | | ☐ | ☐ | ☐ | ☐ | | |
| | | | | | **Total:** | UNDETERMINED | UNDETERMINED |

**Wawona Farm Co. LLC**                                      **Case Number:**        **23-11724**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**    **List All Creditors with PRIORITY Unsecured Claims**

**Total: All Creditors with PRIORITY Unsecured Claims**                    UNDETERMINED  UNDETERMINED

**Wawona Farm Co. LLC**                                                    **Case Number:**          **23-11724**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      List All Creditors with NONPRIORITY Unsecured Claims

3.  **List in alphabetical order all of the creditors with nonpriority unsecured claims. If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.**    NONE | | ☐ | ☐ | ☐ | | ☐ | |
| | | | | | | **Total:** | |

**Wawona Farm Co. LLC**                                              **Case Number:**          **23-11724**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

Total: All Creditors with NONPRIORITY Unsecured Claims

**Wawona Farm Co. LLC**                                    **Case Number:**          **23-11724**

## Schedule E/F: Creditors Who Have Unsecured Claims

<table>
<tr><td>**Part 3:**</td><td>**List Others to Be Notified About Unsecured Claims**</td></tr>
</table>

4.   List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed
     are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

| Creditor's Name, Mailing Address Including Zip Code | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity |
|---|---|---|

**4.1**   NONE

Wawona Farm Co. LLC                                                    Case Number:              23-11724

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 4:**     Total Amounts of the Priority and Nonpriority Unsecured Claims

5.      **Add the amounts of priority and nonpriority unsecured claims.**

                                                                              **Total of claim amounts**

5a.     **Total claims from Part 1**                          5a.                                    $0

5b.     **Total claims from Part 2**                          5b.    **+**                           $0

5c.     **Total of Parts 1 and 2**                            5c.                                    $0
        Lines 5a + 5b = 5c.

**Wawona Farm Co. LLC**                                                                    **Case Number:**        **23-11724**

## Schedule G: Executory Contracts and Unexpired Leases

1.   **Does the debtor have any executory contracts or unexpired leases?**

☐ No. Check this box and file this form with the court with the debtor's other schedules. There is nothing else to report on this form.

☑ Yes. Fill in all of the information below even if the contracts or leases are listed on Schedule A/B: Assets - Real and Personal Property (Official Form 206A/B).

2.   **List all contracts and unexpired leases**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|

### Real Property Leases

| | | | | | |
|---|---|---|---|---|---|
| 2. 1   AMENDED AND RESTATED MASTER LEASE AGREEMENT | 9/13/29 | 72 | ☐ | WAWONA PACKING CO LLC | 12133 AVENUE 408 CUTLER, CA 93615 |

**Wawona Farm Co. LLC**                                                              **Case Number:**      **23-11724**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service Agreements** | | | | | |
| 2. 2   MASTER PURCHASE AGREEMENT | 6/14/22 | 26 | ☐ | MCK ENTERPRISES LLC | NOT AVAILABLE |

**Wawona Farm Co. LLC**                                                                 **Case Number:**        **23-11724**

## Schedule G: Executory Contracts and Unexpired Leases

**TOTAL NUMBER OF CONTRACTS:  2**

**Wawona Farm Co. LLC**                                    **Case Number:**          **23-11724**

## Schedule H: Codebtors

1.  **Does the debtor have any codebtors?**

    ☐ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

    ☑ Yes

2.  **In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, Schedules D-G.**

    Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| Column 1 | Column 2 | Applicable Schedules | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2.1  WAONA FARM CO. LLC<br>7700 N PALM AVE<br>STE 206<br>FRESNO, CA 93711<br><br>**PREPETITION BRIDGE FACILITY** | COOPERATIEVE RABOBANK U A | ☑ | ☐ | ☐ |
| 2.2  WAONA FARM CO. LLC<br>7700 N PALM AVE<br>STE 206<br>FRESNO, CA 93711<br><br>**PREPETITION PROPCO FACILITY** | WILMINGTON TRUST | ☑ | ☐ | ☐ |

**Total Number of Co-Debtor / Creditor rows: 2**

**Fill in this information to identify the case:**

Debtor Name: Wawona Farm Co. LLC

United States Bankruptcy Court for the: District of Delaware

Case Number (if known): 23-11724

☐ Check if this is an amended filing

## Official Form 206Sum

## Summary of Assets and Liabilities for Non-Individuals                    12/15

---

| Part 1: | Summary of Assets |
|---|---|

1. **Schedule A/B: Assets–Real and Personal Property** (Official Form 206A/B)

    1a. **Real property:**

        Copy line 88 from Schedule A/B ........................................................................... $231,920,526

    1b. **Total personal property:**

        Copy line 91A from Schedule A/B ......................................................................... $124,995,793

                                                     +

    1c. **Total of all property:**

        Copy line 92 from Schedule A/B ........................................................................... $356,916,318

---

| Part 2: | Summary of Liabilities |
|---|---|

2. **Schedule D: Creditors Who Have Claims Secured by Property** (Official Form 206D)

    Copy the total dollar amount listed in Column A, Amount of claim, from line 3 of Schedule D .............................. $397,182,688

3. **Schedule E/F: Creditors Who Have Unsecured Claims** (Official Form 206E/F)

    3a. **Total claim amounts of priority unsecured claims:**

        Copy the total claims from Part 1 from line 6a of Schedule E/F ................................................... $0

    3b. **Total amount of claims of nonpriority amount of unsecured claims:**

        Copy the total of the amount of claims from Part 2 from line 6b of Schedule E/F ...................................... $0

                                                     +

4. **Total liabilities**

    Lines 2 + 3a + 3b ......................................................................................... $397,182,688

<table>
<tr><td colspan="2">Fill in this information to identify the case and this filing:</td></tr>
<tr><td>Debtor Name:</td><td>Wawona Farm Co. LLC</td></tr>
<tr><td>United States Bankruptcy Court for the:</td><td>District of Delaware</td></tr>
<tr><td>Case Number (if known):</td><td>23-11724</td></tr>
</table>

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors

**12/15**

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.

**Warning -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.**

## Declaration and Signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

- [X] Schedule A/B: Assets-Real and Personal Property (Official Form 206A/B)
- [X] Schedule D: Creditors Who Have Claims Secured by Property (Official Form 206D)
- [X] Schedule E/F: Creditors Who Have Unsecured Claims (Official Form 206E/F)
- [X] Schedule G: Executory Contracts and Unexpired Leases (Official Form 206G)
- [X] Schedule H: Codebtors (Official Form (206H)
- [X] Summary of Assets and Liabilities for Non-Individuals (Official Form 206Sum)
- [ ] Amended Schedule _____
- [ ] Other document that requires a declaration _____

I declare under penalty of perjury that the foregoing is true and correct.

Executed on: ___November 10, 2023___     Signature: _/s/ John Boken_____

John Boken, Interim Chief Executive Officer
**Name and Title**